# United States Bankruptcy Court
# Central District of California

255 East Temple Street, Los Angeles, CA 90012

## DISCHARGE OF DEBTOR

**DEBTOR(S) INFORMATION:**
FOUNTAIN VIEW INC A DEL CORP
**SSN:** N/A
**EIN:** 95-4644784
27442 PORTOLA PARKWAY, SUITE 200
FOOTHILL RANCH, CA 92610

**BANKRUPTCY NO.** LA01-39678-BB

**CHAPTER** 11

A petition commencing a case under Title 11, United States Code, was filed by or against the debtor named above on October 2, 2001 and no complaint objecting to the discharge of the debtor was filed within the time fixed by the Court **(or that a complaint objecting to discharge of the debtor was filed and, after due notice and hearing, was not sustained). Therefore,**

**IT IS ORDERED THAT:**

1)      The debtor has no personal liability for debts discharged under 11 U.S.C. Section 727 (or) 1141 (or) 1228 (or) 1328, except those debts determined by order of a court with competent jurisdiction not to be discharged pursuant to 11 U.S.C. Section 523;

2)      Any judgment heretofore or hereafter obtained in any court other than this court is null and void as a determination of the personal liability of the debtor with respect to any debts discharged under 11 U.S.C. Section 727 (or) 1141 (or) 1228 (or) 1328, except those debts determined by order of a court with competent jurisdiction not to be discharged; and

3)      All creditors whose debts are discharged by this order and all creditors whose judgments are declared null and void by this order are enjoined from instituting or continuing any action or employing any process or engaging in any act to collect such debts as personal liabilities of the debtor.

**THE ORDER OF DISCHARGE WAS ENTERED ON:**
Dated: August 20, 2003

For The Court,
**JON D. CERETTO**,
Clerk of Court

(Form  8/97) VAN-36

**1837 /SQ**

**CERTIFICATE OF SERVICE**

Enterprise Systems Incorporated
11487 Sunset Hills Road
Reston, Virginia 20190-5234

District/off.: 0973-2          User: SQ              Page 1 of 60              Date Rcvd: Aug 21, 2003
Case: 01-39678-BB             Form ID: VAN-36       Total Served: 4890

The following entities were served by first class mail on Aug 23, 2003.

```
D       FOUNTAIN VIEW INC A DEL CORP,   27442 PORTOLA PARKWAY, SUITE 200,   FOOTHILL RANCH, CA 92610
DA      DANIEL J BUSSELL,   KLEE TUCHIN BOGDANOFF & STERN,   1880 CENTURY PK EAST SUITE 200,
          LOS ANGELES, CA 90067
2       SECURITIES AND EXCHANGE COMMISSION,   5670 WILSHIRE BLVD., 11TH FLOOR,   LOS ANGELES, CA 90036
4       FRANCHISE TAX BOARD,   ATTN: BANKRUPTCY,   P. O. BOX 2952,   SACRAMENTO, CA 95812-2952
6      +L.A. COUNTY TAX COLLECTOR,   BANKRUPTCY UNIT,   2615 S. GRAND,   LOS ANGELES, CA 90007-2608
7       LOS ANGELES CITY CLERK,   P. O. BOX 53200,   LOS ANGELES, CA 90053-0200
7       UNITED STATES TRUSTEE,   221 N. FIGUEROA ST, SUITE 800,   LOS ANGELES, CA 90012-2650
8       EMPLOYMENT DEVELOPMENT DEPARTMENT,   BANKRUPTCY GROUP MIC 92E,   P.O. BOX 826880,
          SACRAMENTO, CA 94280-0001
11      BANK OF ORANGE COUNTY,   STEVEN L. BERGH, ESQ,   2020 E FIRST ST, STE 500,   SANTA ANA, CA 92705
12      BANK OF ORANGE COUNTY,   STEVEN L. BERGH,   2020 E FIRST STREET STE 500,   SANTA ANA, CA 92705
13      BERGEN BRUNSWIG DRUG COMPANY,   % ALAN W FORSLEY,   835 WILSHIRE BLVD STE 300,
          LOS ANGELES, CA 90017
14      DAVID MARKS,   THE MARKS FIRM,   10000 MEMORIAL DRIVE STE 760,   HOUSTON, TX 77024
17      WORD AND BROWN INS ADMIN INC,   721 S PARKER SUITE 300,   ORANGE, CA 92868
18      INTELISTAF HEALTHCARE,   1000 S RODNEY PARHAM,   LITTLE ROCK, AR 72204
19      BRENDA H LOWE, IND. & AS EXECUTRIX,   PATRICK E. GRIFFIN,   700 LOUISIANA, STE 4600,
          HOUSTON, TX 77002-2732
20      SNUKAL, ROBERT & SHEILA,   C/O GREGORY A BRAY, ESQ.,   601 S FIGUEROA ST, 30TH FL,
          LOS ANGELES, CA 90017
21      VR ARCHITECTURAL SIGN SYSTEMS,   11693 SHELDON ST, UNIT #6,   SUN VALLEY, CA 91352
22     +IOS CAPITAL, INC.,   C/O ROSA WOMING,   1738 BASS RD., PO BOX 13708,   MACON, GA 31210-0821
23      OFFICE DEPOT, INC.,   ATTN BANKRUPTCY DEPT,   8200 E 332ND N,   WICHITA, KS 67226
24      WOODS ACE HARDWARE,   22217-1 PALOS VERDES BL,   TORRANCE, CA 90505
25      PURITAN,   ATTN DEBRA CZECH,   820 SIBLEY MEMORIAL HWY,   MENDOTA HTS, MN 55118
26      FIDELITY LEASING,   1255 WRIGHTS LANE,   WEST CHESTER, PA 19380
27     +SYSCO FOODSERVICES OF LOS ANGELES,   KENNEY G. LAU,   15910 VENTURA BLVD, 12TH FL,
          ENCINO, CA 91436-2802
28      HILL COUNTRY DAIRIES INC,   % LEON J BARISH,   AUSTIN, TX 78703
33      GLORIA ROY,   RAY CAMBERG,   17225 EL CAMINO REAL, STE 210,   HOUSTON, TX 77058
34      PRINOVA COMPANY,   GEORGE BALLARD CO,   PO BOX 6185,   CONCORD, CA 94524
35      FAYETTE COUNTY APPRAISAL DISTRICT,   PO BOX 200639,   AUSTIN, TX 78720-0639
36      ECOLAB INC,   370 WABASHA STREET,   SAINT PAUL, MN 55102
37      JAY'S UNIFORMS, INC.,   800 8TH AVE.,STE.128,   FORT WORTH, TX 76104
38      US DEPT OF HEALTH & HUMAN SVCS,   C/O CATHERINE E. BAUER,   RM 7516 FED BLD., 300 N. L.A. ST.,
          LOS ANGELES, CA 90012
39      TENNESSEE JEANNE EVANS,   CO ALLIED-BURGESS INS,   900 BROKEN FEATHER #274-A,
          PKLUGERVILLE, TX 78660
40      02 PLUS,   1530 SSW LOOP 323,   SUITE 112,   TYLER, TX 75701
41      155 STORAGE PARK,   PO BOX 1004,   320 FM 155,   LA GRANGE, TX 78945
42      4GL CORP,   1212 13TH ST STE 300,   LUBBOCK, TX 79401
43      4GL CORP,   1212 13TH STREET STE 300,   LUBBOCK, TX 79401
44      911 MAGAZINE,   4450 CALIFORNIA AVENUE, SUITE 205,   BAKERSFIELD, CA 93309
45      A & R SEPTIC TANK SERVICE,   PO BOX 327,   SANDIA, TX 78383
46      A A DATA CONVERSIONS,   4850 WESTCHESTER CT,   OLDSMAR, FL 34677
47      A AMERICAN DRAIN INC,   320 SO EL DORADO 1,   MESA, AZ 85202
48      A AMERICAN SELF STORAGE,   825 SSE LOOP 323,   TYLER, TX 75702
49     +A BETTER BEEP INC,   3001 BROAD STREET, SUITE -A,   SAN LUIS OBISPO, CA 93401-6703
50      A LASERS TOUCH,   5137 B 69TH,   LUBBOCK, TX 79424
51      A LITTLE BIT OF BROADWAY,   2423 VISTA NOBLEZA,   NEWPORT BEACH, CA 92660
52      A OK PLUMBING,   1117 NORTH 27 12,   MC ALLEN, TX 78501
53     +A PLUMBING & HEATING,   PO BOX 1597,   BIG BEAR CITY, CA 92314-1597
54      A SIGN A U INC,   2149 B 50TH ST,   LUBBOCK, TX 79412
55     +A#1 TROPHIES & PLAQUES,   PO BOX 150726,   LONGVIEW, TX 75615-0726
56      A&B ROOTER,   4538 SOUTH SANTA CLARA RD,   MARION, TX 78124
57      A-1 AUTOMATIC DOOR,   PO BOX 2193,   SAN ANTONIO, TX 78298
58      A1 BACKFLOW PREVENTION,   SPECIALIST,   6004 BIG SPRING DRIVE,   ARLINGTON, TX 76001
59      A-1 BUSINESS MACHINES,   OF TYLER INC,   1929 S BECKHAM ST,   TYLER, TX 75701
60      A-1 COASTAL RENTALS,   24000 CRENSHAW BLVD,   TORRANCE, CA 90505
61      A1 ELECTRICAL SERVICE,   5842 E TERRACE,   FRESNO, CA 93727
62      A1 LOCK & KEY SHOP,   812 WEST 3RD,   ATTN: A / R,   BIG SPRING, TX 79720
63     +A1 SCALE SERVICE INC,   4807 NW INDUSTRIAL DR,   SAN ANTONIO, TX 78238-1934
64      A-1 SERVICE A/C AND HEAT,   104 D ROTHEROCK DR,   LONGVIEW, TX 75602
65      A1 SERVICE ELECTRIC,   8211 VALENCIA AVE,   LUBBOCK, TX 79424
66      A-1 SHINER FIRE,   & SAFETY INC,   PO BOX 1239,   SHINER, TX 77984
67      A1 STOREFRONT & MIRROR CO,   1700 BRNCH MARK DRIVE,   AUSTIN, TX 78728
68      A1 TRICOUNTY PLUMBINGINC,   810 N KING STREET,   ATTN: A / R,   SEQUIN, TX 78155
69      A1 U STORE IT,   4632 SO LAMAR,   AUSTIN, TX 78745
70      A1BINDING PRODUCTS INC,   30961 AGOURA RD STE 315,   WESTLAKE VLGE, CA 91361
71      AA FIRE & SAFETY,   924 E KINGSBURY ST,   SEQUIN, TX 78155
72     +AA MARTHEDAL CO INC,   1441 N THESTA,   FRESNO, CA 93703-3721
73     +AAA AJAX PUMPING SERVICE,   POBOX 5782,   GLENDALE, AZ 85312-5782
74      AAA FIRE&SAFETY EQUIP,   6700 GUADALUPE,   AUSTIN, TX 78752
75      AAA MINI STORE,   3301 FM 700,   BIG SPRING, TX 79720
76      AAA SANITATION,   1500 W CLAUDE,   TYLER, TX 75702
77      AADVANTAGE LAUNDRY SYSTEM,   3836 DIVIDEND DRIVE,   GARLAND, TX 75042
78      AAMS ARIZONA ALL MEDICAL,   6232 N7TH STREET,   SUITE 206-A,   PHOENIX, AZ 85014
79      AARON RENTS &,   SELLS FURNITURE,   11500 IH 10 WEST BLDG 2,   SAN ANTONIO, TX 78230
80     +AATELL AND JONES,   1000 MTN LAUREL CIRCLE,   SHIRLEY, MA 01464-2425
81      ABBEY CHARTER INC,   4588 W SHAW,   ATTN: A / R,   FRESNO, CA 93722
82     +ABC DISTRIBUITING INC,   PO BOX 619000,   NORTH MIAMI, FL 33261-9000
83      ABC FLAG MANUFACTURING CO,   212 SO MAIN ST,   FORT WORTH, TX 76104
```

District/off: 0973-2          User: SQ               Page 2 of 60                    Date Rcvd: Aug 21, 2003
Case: 01-39678-BB            Form ID: VAN-36         Total Served: 4890

```
84    ABC LASERJET,    6000-G UNITY DRIVE,   NORCROSS, GA 30071
85    ABC PEST AND LAWN SERV.,   11227 NO STEMMONS,   DALLAS, TX 75229
86    ABC TELECOM INC,   2433 GRAVEL DR,   FORT WORTH, TX 76118
87    ABCO SCALE CO INC,   2402 SEAMAN AVENUE,   SOUTH EL MONTE, CA 91733
88    ABEL HERNANDEZ,   588 W COLL ST,   NEW BRAUNFELS, TX 78130
89    ABEL OFFICE MACHINES INC,   1101 W MAGNOLIA,   FORT WORTH, TX 76104
90    ABILENE CHAMBER OF COMMERCE,   PO BOX 2281,   ABILENE, TX 79604
91    ABILENE DIAGNOSTIC CLINIC,   4400 BUFFALO GAP RD #2500,   ABILENE, TX 79606
92    ABILENE FIRE & EQUIPT CO,   1020 BUTTERNUT,   ABILENE, TX 79602
93   +ABILENE FIREFIGHTERS,   LOCAL #1044,   PO BOX 411,   ABILENE, TX 79604-0411
94    ABILENE MACHINE CO,   1188 SO 2ND ST,   ABILENE, TX 79602
95    ABILENE MAINTENANCE SUP,   873 N MOCKINGBIRD,   ABILENE, TX 79603
96    ABILENE MINOR E R,   3101 S 27TH ST,   ABILENE, TX 79605
97   +ABILENE PLUMBING SUP COM,   PO BOX 125,   742 SO 2ND ST,   ABILENE, TX 79602-1607
98   +ABILENE REPORTER NEWS,   PO BOX 951392,   DALLAS, TX 75395-1392
99    ABILENE TRAILER SALES,   3608 PINE STREET,   ABILENE, TX 79601
100   ABILENE UNIFORM,   610 WALNUT,   ABILENE, TX 79601
101  +ABILITY FIRE EQUIPMT INC,   1516 SOUTH GRAND,   SANTA ANA, CA 92705-4409
102  +ABLE ROOTERMAN,   PO BOX 130308,   TYLER, TX 75713-0308
103   ABLES LAND,   420 - 428 SOUTH FANNIN,   PO BOX 7933,   TYLER, TX 75711
104   ABSOLUTE MECHANICAL,   4190 HUNTER RD,   STE #20,   SAN MARCOS, TX 78666
105   ABSOLUTE PUBLISHING INC,   1101 WEST PECAN,   MCALLEN, TX 78501
106   ACACIA SERVICE CENTER,   1501 W ACACIA AVENUE, # 102,   HEMET, CA 92543
107   ACAPULCO AIR INC,   204 W POWELLBLDG A,   AUSTIN, TX 78753
108   ACCELERATED CARE PLUS,   PLUS LLC,   958 SPICE ISLANDS DR,   SPARKS, NV 89431
109   ACCENT ELECTRIC,   JUELL (BUDD) SOLAEGUI,   28871 LIMESTONE WAY,   COARSEGOLD, CA 93614
110   ACCENT TELESCRIBE,   4117 TRAILS END RD #1731,   FORT WORTH, TX 76116
111  +ACCOUNTANTS ON CALL,   DEPT 1573,   PO BOX 61000,   SAN FRANCISCO, CA 94161-0001
112  +ACCOUNTEMPS/ROBERT HALF,   FILE 73484,   PO BOX 60000,   SAN FRANCISCO, CA 94160-0001
113   ACCU-MED SERV INC,   AOHACCU-MED SERVICES,   300 TECNICENTER DR #A,   MILFORD, OH 45150
114   ACCUSHARP,   PO BOX 3037,   ATTN: A / R,   TUSTIN, CA 92781
115   ACCUTEMP PRODUCTS INC,   12004 LINCOLN HWY EAST,   NEW HAVEN, IN 46774
116   ACCUTRONICS INC,   PO BOX 100478,   1429 W HIDELBRAND AVE,   SAN ANTONIO, TX 78201
117  +ACE FIRE EQUIPMENT CO,   PO BOX 80646,   AUSTIN, TX 78708-0646
118  +ACE HARDWARE CORP,   511 W HIGHWAY 81,   NEW BRAUNFELS, TX 78130
119   ACE LAWN MOWER & SAW,   385 E GRAND BLVD,   CORONA, CA 92879
120   ACE LOCKSMITH SERVICE,   1506 N LAURENT,   VICTORIA, TX 77901
121   ACE MEDICAL EQUIPMENT,   611 W BEN WHITE BLVD,   AUSTIN, TX 78704
122   ACETYLENE OXYGEN COMPANY,   PO BOX 430,   ATTN: A / R,   HARLIGEN, TX 78551
123  +ACHCA,   DEPT 79211,   BALTIMORE, MD 21279
124  +ACME MARKING PRODUCTS COR,   PO BOX 762,   2112 19TH STREET,   LUBBOCK, TX 79401-4506
125  +ACME SAFE & LOCK,   SERVICE COMPANY INC,   2412 BRAZOS ST,   HOUSTON, TX 77006-1614
126   ACS INC ATTN PEGGY,   DEPT AWW,   PO BOX 730,   ABERDEEN, TX 57402
127   ACTION PRINTING,   2407 82ND STREET,   LUBBOCK, TX 79423
128   ACTION STEAM SERVICES,   3333 WEST ALTADENA,   PHOENIX, AZ 85029
129   ACTION WHOLESALE PRODUCTS,   1200 EDINGER AVENUE,   TUSTIN, CA 92780
130   ACTIVE MEDICAL SERV OF TX,   2731 BAYOU VIEW DR,   ATTN: A / R,   ALEXANDRIA, LA 71303
131   ACTIVITY PRODUCTS,   INTERNATIONAL,   PO BOX 12476,   OMAHA, NE 68112
132   ACTS PROFESSIONAL SVCS,   8953 WOODMAN AVE,   SUITE 203,   ARLETA, CA 91331
133  +ADA/DPG 31,   THE AMERICAN DIETETIC,   PO BOX 97215,   CHICAGO, IL 60678-7215
134   ADAMCIKS APPLIANCE &,   TV COMPANY,   207 W TRAVIS,   LA GRANGE, TX 78945
135   ADAMS ARCHIVE,   3780 MILAM,   BEAUMONT, TX 77701
136   ADDAX SYSTEMS,   PO BOX 2096,   WHITTIER, CA 90610
137  +ADELPHIA,   PO BOX 79075,   CITY OF INDUST, CA 91716-9075
138   ADJ SERVICES INC,   116 SOUTH WARD DR,   LONGVIEW, TX 75604
139  +ADMASTERS INC,   5000 QUORUM DRIVE,   SUITE 600,   DALLAS, TX 75254-7019
140   ADMINISTRATION OFFICE,   PO BOX 110,   COAHOMA, TX 79511
141  +ADOBE FIRE EQUIPMENT,   PO BOX 11203,   GLENDALE, AZ 85318-1203
142  +ADP INC,   PO BOX 78415,   PHOENIX, AZ 85062-8415
143   ADS INDUSTRIES INC,   2609 S SOUTHWEST LOOP 323,   PO BOX 6518ATTN A/R,   TYLER, TX 75701
144   ADT SECURITY SYSTEMS,   PO BOX 371956,   ATTN: A / R,   PITTSBURGH, PA 15250
145   ADVANCE EMS,   PO BOX 668,   ATTN: CC OFFICE,   BELLAIRE, TX 77402
146   ADVANCED ELECTRIC CO,   PO BOX 93197,   LUBBOCK, TX 79493
147   ADVANCED HEALTHCARE,   STAFFING SERVICES,   4120 N 20TH STE G,   PHOENIX, AZ 85016
148   ADVANCED HLTHCARE STUDIES,   1970 E VISTA WAY #101,   VISTA, CA 92084
149  +ADVANCED IMAGING SERVICES,   PO BOX 380552,   SAN ANTONIO, TX 78268-7552
150   ADVANCED MEDICAL SERVICES,   830 S MASON ROAD #B1,   KATY, TX 77450
151   ADVANCED RECORD MGMT INC,   1540 CHURCH ROAD,   MONTEBELLO, CA 90640
152  +ADVANCED THERAPEUTICS,   PO BOX 2953,   ATTN: A / R,   BROKEN ARROW, OK 74013-2953
153  +ADVANTA BUSINESS SERVICES,   PO BOX 41598,   PHILADELPHIA, PA 19101-1598
154  +ADVANTAGE GLASS,   PO BOX 49325,   AUSTIN, TX 78765-9325
155  +ADVANTAGE RENT A CAR,   PO BOX 5-D,   SAN ANTONIO, TX 78217-1064
156   ADVENTURES IN LEARNING,   4538 S BROADWAY AVE,   TYLER, TX 75703
157   AFA INC,   PO BOX 3604,   LUBBOCK, TX 79452
158   AFCO,   TWO CORPORATE CENTER,   1390 WILLOW PASS RD#140,   CONCORD, CA 94520
159   AFTER ALL PRODUCTS,   820 WEST HYDE PARK BLVD,   INGLEWOOD, CA 90302
160  +AGHORN COFFEE & FOOD SERV,   11931 JONES MALTSBERGER,   SAN ANTONIO, TX 78216-2916
161  +AHCA PUBLICATIONS,   PO BOX 3161,   FREDERICK, MD 21705-3161
162  +AICCO,   DEPARTMENT 7615,   LOS ANGELES, CA 90084-0001
163   AIMS MULTIMEDIA,   9710 DE SOTO AVE,   CHATSWORTH, CA 91311
164   AIR BALANCE CO INC,   560 S STATE COLLEGE BLVD,   FULLERTON, CA 92831
165  +AIR CONTROL A/C & HEATING,   PO BOX 182,   2 1/2 MI N TOWER RD,   ALAMO, TX 78516
166   AIR CONTROL MECHANICAL,   14208 SOUTH TOWNE AVENUE,   LOS ANGELES, CA 90061
167  +AIR CYBERNETICS INC,   PO BOX 3192,   LONGVIEW, TX 75606-3192
```

```
168      +AIR LIQUIDE,  PO BOX 95198,  ATTN: A / R,   CHICAGO, IL 60694-5198
169      +AIR LIQUIDE AMERICA CORP,  PO BOX 200269,  ATTN: A / R,   HOUSTON, TX 77216-0269
170       AIR PRO,  AIR CONDITIONING&HEATING,   1718 S BOLDT AVE,   TYLER, TX 75701
171       AIRBORNE EXPRESS,  PO BOX 91001,  SEATTLE, WA 98111
172      +AIRCO MECHANICAL INC,  PO BOX 9368,  AUSTIN, TX 78766-9368
173       AIRCONTROL,  11850 SLEEPY LANE,  CONROE, TX 77303
174       AIRE FILTER PRODUCTS,  PO BOX 36066,  PHOENIX, AZ 85067
175      +AIRGAS SOUTHWEST INC,  PO BOX 120001 DEPT0981,  ATTN: A / R,   DALLAS, TX 75312-0001
176       AIRPORT-DOWNTOWN,  SAFE & LOCK INC,   7 MARYS COVE,   NEW BRAUNFELS, TX 78130
177       AIRTRON AIR CONDITION/H,  PO BOX 9537,  LONGVIEW, TX 75608
178      +AJAX GLASS & MIRROR,  4015 W VICKERY,  FORT WORTH, TX 76107-6493
179      +AJAX/SM REFRIGERATION,  2250 S OAKLEY,  SANTA MARIA, CA 93455-1104
180       ALADDIN TEMPRITE LLC,  7478 COLLECTION CENTER,  CHICAGO, IL 60693
181       ALAMAR DELEON,  2100 WINROCK BLVD #8,  HOUSTON, TX 77057
182       ALAMO BLDNG SPECIALTIES,  16358 NACOGDOCHES ROAD,   SAN ANTONIO, TX 78247
183      +ALAMO LIGHTING,  936 DETROIT AVE #J,  CONCORD, CA 94518-2517
184       ALAMO RX CENTER,  1044 W ACACIA STREET,  PO BOX 9203,  ALAMO, TX 78516
185       ALAMO SERVICE COMPANY,  1450 N FLORES,  SAN ANTONIO, TX 78212
186       ALAN P CROWTHER MD,  PO BOX 1870,  THREE RIVERS, TX 78071
187       ALAN P LINSKY,  13547 VENTURA BLVD #359PMB,  SHERMAN OAKS, CA 91423
188       ALANTE FLORAL,  3602 SLIDE RD B4,  LUBBOCK, TX 79414
189       ALBIN EXTERMINATING CO,  PO BOX 486,  ROCKPORT, TX 78381
190       ALCO ENVIRONMENTAL INC,  525 S 6TH STREET,  MANSFIELD, TX 76063
191      +ALCO SALES & SERVICE CO,  6851 HIGH GROVE BLVD,  BURR RIDGE, IL 60527-7579
192       ALCO SERVICES,  705 R STREET,  ATTN: A / R,   FRESNO, CA 93721
193       ALEJANDRO MARTINEZ,  8902 MOULD DRIVE,  PHARR, TX 78577
194       ALERT LINOLEUM & CARPETS,  14080 E LAMBERT RD,  WHITTIER, CA 90605
195       ALEX C SHERRIFFS MD,  119 S SIXTH,  PO BOX 189,  FOWLER, CA 93625
196      +ALEX DENES MD,  PROFESSIONAL CORP,   225 N LAURSEN,  HEMET, CA 92543-4437
197       ALEX VALERIO,  SHARON CARE (CF),  8167 W THIRD STREET,  LOS ANGELES, CA 90048
198       ALEXIS DONNELLY,  PO BOX 2622,  MALIBU, CA 90265
199       ALICE ORRICK,  4650 S PANTHER CREEK DR,  THE WOODLANDS, TX 77381
200       ALICE PEST CONTROL INC,  PO BOX 1573,  ALICE, TX 78333
201       ALICE SILBERMAN,  4971 EL RANCHO VERDE DR,  LA PALMA, CA 90623
202       ALICIA CHRYSS,  TWHC,  4650 S PANTHERCREEK DR,  THE WOODLANDS, TX 77381
203       ALIMED INC,  ATTN: AR,  PO BOX 9135,  DEDHAM, MA 02027
204       ALISOTTA'S MINI STORALL,  6045 COLLEGE STREET,  BEAUMONT, TX 77707
205       ALL ABOUT PRODUCE CORP,  712 FIERO LANE,  SUITE # 30-31,   SAN LUIS OBISPO, CA 93401
206       ALL AMERICAN SPORTPOSTERS,  PO BOX 8867,  BOISE, ID 83707
207       ALL APPLIANCE SERVICE,  1219 E FLORIDA AVENUE,  HEMET, CA 92543
208       ALL AROUND LIGHTING INC,  10005 MUIRLANDS,  SUITE CDEFI & J,  IRVINE, CA 92618
209       ALL DISTRICT,  SCREEN PRINTING,  1005 E 11TH PLACE,  BIG SPRING, TX 79720
210       ALL SAINTS HOME CARE PRODUCTS,  1400 8TH AVENUE,  FORT WORTH, TX 76104
211       ALLAN FISHER,  11672 WEDDINGTON ST,  NORTH HOLLYWOOD, CA 91601
212      +ALLAN R HASSON PRINTING,  PO BOX 71716,  ARCO PLAZA STATION,   LOS ANGELES, CA 90071-0716
213       ALLEAN JOHNSON,  RT 2 BOX 889 H,  NAVASOTA, TX 77868
214      +ALLEGIANCE TELECOM OF CALIFORNIA,  PO BOX 844870,  DALLAS, TX 75284-4870
215      +ALLIANCE BUSINESS SUP,  12555 BISCAYNE BLVD #715 N,  MIAMI, FL 33181-2522
216       ALLIANCE MEDIA GROUP INC,  121 OMTERARL BLVD 104,  SAN ANTONIO, TX 78216
217       ALLIED DIETARY CONSULTANT,  PO BOX 562,  ATTN: A / R,  LA GRANGE, TX 78945
218       ALLIED MEDICAL SUPPLY,  PO BOX 34549,  LOS ANGELES, CA 90034
219       ALLIED PEST CONTROL INC,  2237 ROYAL LANE #104,  DALLAS, TX 75229
220      +ALLIED REFRIGERATION INC,  PO BOX 2411,  2300 E 28TH ST,  LONG BEACH, CA 90755-2180
221      +ALLING COMPANY,  PO BOX 3035,  CULVER CITY, CA 90231-3035
222       ALLISON RAMSEY,  7107 WALJIM APT 403,  TYLER, TX 75703
223       ALLMED SALES & RENTALS IN,  204 HOPKINS,  YOAKUM, TX 77995
224       ALLNURSESCOM,  8930 177 ST W,  LAKEVILLE, MN 55044
225       ALLSHRED INFORMATION,  DESTRUCTION INC,  6703 SADDLE RIDGE RD,  ARLINGTON, TX 76016
226       ALLSTATE PLUMBING,  ROUTE 2 BOX 25-D,  MABANK, TX 78653
227      +ALLTEL,  PO BOX 8814,  LITTLEROCK, AR 72231-8814
228       ALPHA CARE INC,  POBOX 130118,  TYLER, TX 75713
229       ALPHA MEDICAL GROUP INC,  1620 MARKET ST STE 2-E,  DENVER, CO 80202
230      +ALPHAGRAPHICS,  2918 NO CENTRAL AVE,  PHOENIX, AZ 85012-2704
231       ALPHAGRAPHICS/CHAPTER 7,  TR JOSE C RODRIGUEZ,  111 WEST ASHBY,  SAN ANTONIO, TX 78212
232       ALTERNATIVE CLEANING TECH,  3645 METRO PARKWAY,  SAN ANTONIO, TX 78247
233      +ALTRES FINANCIAL LP,  MISSIONARY HOME HEATLH,  PO BOX 520900,  SALT LAKE CITY, UT 84152-0900
234       ALVARO PALOMAR,  830 W MAGNOLIA ST,  COMPTON, CA 90220
235       ALZHEIMERS ASSOC AUSTIN,  3710 CEDAR STREET,  PO BOX 4829,  AUSTIN, TX 78765
236      +ALZHEIMERS ASSOCIATION,  NORTHEAST TEXAS CHAPTER,  3613 S BROADWAY STE 401,  TYLER, TX 75701-8738
237       ALZHEIMER'S ASSOCIATION,  GREATER W TEXAS CHAPTER,  4400 N BIG SPRING #C-32,  MIDLAND, TX 79705
238       ALZHEIMER'S ASSOCIATION G,  PO BOX 3389,  MIDLAND, TX 79702
239       AMANDA'S FLOWER MARKET,  1210 HWY 35 S,  ROCKPORT, TX 78382
240       AMARILLO GLOBE NEWS,  PO BOX 2091,  AMARILLO, TX 79166
241       AME LABORATORIES,  4321 BROWNFIELD HWY,  ATTN: A / R,  LUBBOCK, TX 79407
242      +AME LABORATORIES,  4713 TROUP HIGHWAY,  ATTN: A / R,  TYLER, TX 75703-2354
243      +AMERI TECH ENVIRONMENTAL,  PO BOX 670647,  333 N SAM HOUSTON PARKWAY,  HOUSTON, TX 77060-2414
244       AMERICA SAFE DEPOT,  PO BOX 121099,  FT WORTH, TX 76121
245      +AMERICAL BUSINESS PRODUCT,  PO BOX 4156,  PANORAMA CITY, CA 91412-4156
246      +AMERICAN 3CI,  PO BOX 44409,  ATTN: A / R,  SHREVEPORT, LA 71134-4409
247       AMERICAN AMBULANCE,  911 SANTA FE AVENUE,  ATTN: A / R,  FRESNO, CA 93721
248      +AMERICAN ARBITRATION ASC,  CO FOLEY & LARDNER,  2029 CENTURY PK EAST 3500,
              LOS ANGELES, CA 90067-3021
249       AMERICAN AUTOMATIC SPRINK,  600 DECOSTA,  PO BOX 7705,  FT WORTH, TX 76111
250       AMERICAN BRAKE SALES & SV,  2695 S CHERRY,  # 116,  FRESNO, CA 93706
```

```
251      AMERICAN BUSINESS CREDIT,   PO BOX 676004,   DALLAS, TX 75267
252     +AMERICAN CHEMICAL &,   SANITARY SUPPLY INC,   PO BOX 6436,   ANAHEIM, CA 92816-0436
253      AMERICAN CONSERVATION,   ELECTRICAL SERVICE CO,   9705 BURNET RD # 110,   AUSTIN, TX 78758
254      AMERICAN DATA MED,   PO BOX 8709,   NEWPORT BEAC, CA 92658
255      AMERICAN DELIVERY SERV,   1458 S ROBERTSON BLVD,   LOS ANGELES, CA 90035
256      AMERICAN EQUIPMENT & T,   3707 MLKBLVD,   PO BOX 2010,   LUBBOCK, TX 79408
257     +AMERICAN EXPRESS TRAVEL,   SUITE0001,   CHICAGO, IL 60679-0001
258      AMERICAN FREIGHTWAYS,   PO BOX 910150,   DALLAS, TX 75391
259      AMERICAN FREIGHTWAYS,   2200 FORWARD DRIVE,   HARRISON, AR 72601
260     +AMERICAN HEALTH ASSOC,   PO BOX 4215,   FREDERICK, MD 21705-4215
261      AMERICAN HOMEPATIENT,   PO BOX 847098,   DALLAS, TX 75284
262      AMERICAN HOMEPATIENT,   PO BOX 844887,   ATTN: A / R,   DALLAS, TX 75284
263      AMERICAN HOTEL REGISTER,   PO BOX 94150,   PALATINE, CA 60094
264      AMERICAN ICE MACHINE,   PO BOX 2140,   FORT WORTH, TX 76113
265      AMERICAN INFO-CENTER,   555 RTE 78 STE 120,   PO BOX 717,   SWANTON, VT 05488-0717
266      AMERICAN JOURNAL OF ALZHE,   470 BOSTON POST RD,   WESTON, MA 02493
267      AMERICAN LIGHT,   610 POWELL LANE,   AUSTIN, TX 78753
268     +AMERICAN LUNG ASSOC OF TX,   CENTRAL REGION,   PO BOX 26566,   AUSTIN, TX 78755-0566
269      AMERICAN MEDICAL,   ASSOCIATION,   PO BOX 930884,   ATLANTA, GA 31193
270      AMERICAN MEDICAL DIRECTOR,   10480 LITTLE PATUXENT PKW,   SUITE 760,   COLUMBIA, MD 21044
271      AMERICAN MEDICAL RESPONSE,   PO BOX 6483,   AUSTIN, TX 78762
272      AMERICAN MEDICAL RESPONSE,   FILE 55418,   LOS ANGELES, CA 90074
273      AMERICAN MEDICAL WASTE,   PO BOX 1050,   COPPERAS COVE, TX 76522
274      AMERICAN MOBILE SHREDDING,   5630 WEST BARSTOW,   SUITE 101,   FRESNO, CA 93722
275      AMERICAN PAD-EX,   730 E 139TH ST,   ATTN: A / R,   LOS ANGELES, CA 90059
276      AMERICAN PHAR SERVICES,   6101 43RD STREET,   SUITE E,   LUBBOCK, TX 79407
277      AMERICAN PHARM SERVICES,   4595 WASHINGTON BLVD,   BEAUMONT, TX 77707
278     +AMERICAN PHARM SERVICES,   5449 BEAR LANE,   SUITE 420,   CORPUS CHRISTI, TX 78405-4124
279      AMERICAN PHARM SERVICES,   10777 STELLA LINK,   HOUSTON, TX 77025
280      AMERICAN PHARM SERVICES,   1771 W DIEHL ROAD,   SUITE 210,   NAPERVILLE, IL 60563
281      AMERICAN PHARM SERVICES,   101 E EXPRESSWAY,   PHARR, TX 78577
282      AMERICAN PHARM SERVICES,   12823 WETMORE RD,   ATTN: A / R,   SAN ANTONIO, TX 78247
283      AMERICAN PHARM SVSAUST,   2324 RIDGEPOINT DR,   SUITE #G-1,   AUSTIN, TX 78754
284      AMERICAN PHARMACEUTICAL,   9220 N CENTRAL AVE,   ATTN: A / R,   PHOENIX, AZ 85020
285      AMERICAN PHARMACEUTICAL S,   14450 TRINITY BLVD,   SUITE 200,   FORT WORTH, TX 76155
286      AMERICAN PHARMACEUTICAL S,   1771 W DIEHL ROAD,   SUITE 210,   NAPERVILLE, IL 60563
287      AMERICAN PHARMACEUTICAL S,   212 GRANDE BLVD,   SUITE C100,   TYLER, TX 75703
288      AMERICAN PHARMACY SERV,   4814 LOUISVILLE AVE,   ATTN: A / R,   LUBBOCK, TX 79413
289     +AMERICAN PHYSICIANS INC,   2525 E ARIZONA BILTMORE,   CIRCLE #220,   PHOENIX, AZ 85016-2146
290      AMERICAN PLUMBING CO INC,   PO BOX 5114,   TYLER, TX 75712
291      AMERICAN PRINTING & MAIL,   1606 HEADWAY CIRCLE,   SUITE 100,   AUSTIN, TX 78754
292      AMERICAN RED CROSS,   FRESNO-MADERA COUNTIES,   2002 FINE AVE,   FRESNO, CA 93727
293      AMERICAN RED CROSS,   PO BOX 100805,   ATTN: A / R,   PASADENA, CA 91189
294      AMERICAN RED CROSS,   SANTA BARBARA CO,   2707 STATE ST,   SANTA BARBARA, CA 93105
295     +AMERICAN RED CROSS,   SANTA MARIA VALLEY DIST,   222 W CARMEN LANE #102,
           SANTA MARIA, CA 93458-7776
296      AMERICAN SAFETY TRAINING,   317 W 4TH STREET,   DAVENPORT, IA 52801
297      AMERICAN SCALE COMPANY,   PO BOX 750845,   HOUSTON, TX 77275
298      AMERICAN STEAM-A-WAY,   PO BOX 1082,   PORT NECHES, TX 77651
299      AMERICAN WASTE INDUSTRIES,   PO BOX23926,   LOS ANGELES, CA 90023
300      AMERICAN WEST,   PO BOX 17467,   SAN ANTONIO, TX 78217
301      AMERICAN YELLOW PAGES,   NETWORK,   15990 SEPULVEDA BLVD #200,   VAN NUYS, CA 91411
302      AMERICARE AMBULANCE SERV,   PO BOX 7744,   SAN FRANCISCO, CA 94120
303      AMERI-GLOBE PUBLISHING,   2630 WEST 81 ST,   MIAMI, FL 33016
304      AMERISOURCE FUNDING INC,   DBA HEART STAFFING RES,   PO BOX 4738,   HOUSTON, TX 77210
305      AMERI-SOURCE PUBLICATIONS,   PO BOX 2661,   CHAMPLAIN, NY 12919
306      AMERISUITES,   7615 JONES MALTSBERGER,   SAN ANTONIO, TX 78216
307      AMIRTHA AJIT MD,   1751-FW ROMNEYA DR,   ANAHEIM, CA 92801
308      AMSTERDAM PRINTING,   PO BOX 580,   AMSTERDAM, NY 12010
309      AMT TRANSPORTATION,   22540 MARGARITA DR,   WOODLAND HILLS, CA 91364
310      AMTECH ELEVATOR SERVICES,   FILE # 53014,   LOS ANGELES, CA 90074
312      ANADY'S TROPHIES,   & ENGRAVING INC,   128 N JUANITA ST,   HEMET, CA 92543
313      ANAHEIM,   CHAMBER OF COMMERCE,   100 S ANAHEIM BLVD#300,   ANAHEIM, CA 92805
314      ANAQUA PUBLISHING,   13401 POND SPRINGS RD,   AUSTIN, TX 78729
315      ANAWALT LUMBER CO,   11060 W PICO BLVD,   LOS ANGELES, CA 90064
316     +ANCHOR SAFETY INC,   PO BOX 150949,   ATTN: A / R,   LONGVIEW, TX 75615-0949
317      ANCILLARY PROVIDER SERVIC,   5416 JILLSON STREET,   ATTN: A / R,   COMMERCE, CA 90040
318      ANDERSEN & ASSOCIATES,   1038 E BASTANCHURY RD,   STE 329,   FULLERTON, CA 92835
319      ANDERSON ELECTRIC INC,   851 IH 10 EAST,   ATTN: A / R,   SEGUIN, TX 78155
320      ANDERSON HEALTH INFOSYS,   RHONDA L ANDERSON,   940 W 17TH ST#B,   SANTA ANA, CA 92706
321      ANDERSON SUPPLY INC,   22107 S VERMONT AVE,   TORRANCE, CA 90502
322      ANDREW JOHN WILLIAMS,   2256 LOMA VERDE DR,   APT C,   FULLERTON, CA 92833
323      ANDREW ROTH M D,   2080 CENTURY PARK E, STE 1505,   LOS ANGELES, CA 90067
324      ANGEL PEST CONTROL,   2486 N HWY 46,   SEQUIN, TX 78155
325      ANGELA VOIGT ZERATA,   20 COLONIAL MANOR,   821 HWY 81 WEST,   NEW BRAUNFELS, TX 78130
326      ANGELA WEBB,   209 JUANITA AVE,   WILLS POINT, TX 75169
327      ANGELES ELECTRIC CO,   9325 ATLANTIC AVE,   SOUTH GATE, CA 90280
328      ANGELICA TEXTILE SERVICES,   2201 E CARSON ST,   LONG BEACH, CA 90807
329      ANGELO REFRIGERATION,   17 W HIGHLAND BLVD,   SAN ANTONIO, TX 76903
330      ANGIE HOUSTON,   CO CORONADO NURSING CTR,   1751 N 15TH,   ABILENE, TX 79603
331     +ANIMAL MAGAZINE,   POBOX 581,   MT MORRIS, IL 61054-0581
332      ANISA'S FLORIST,   25535 HAWTHORNE,   TORRANCE, CA 90505
333      ANITA B OVERTON,   SOUTHWOOD CARE CENTER,   UNKNOWN, TX
334      ANITA CAMPBELL,   8706 RAMSGATE #7,   LOS ANGELES, CA 90045
```

District/off: 0973-2          User: SQ              Page 5 of 60                Date Rcvd: Aug 21, 2003
Case: 01-39678-BB            Form ID: VAN-36         Total Served: 4890

```
335     ANNA DELAPAZ,   PHILAPPINO VOICES,   PO BOX 612,   WALNUT, CA 91788
336    +ANNE MARIE'S RESTAURANT,   8637 FREDERICKSBERG RD,   SAN ANTONIO, TX 78240-1283
337     ANNE R MEYER MD,   8635 W 3RD ST,   SUITE 260 W,   LOS ANGELES, CA 90048
338     ANNE WILSON,   3201 TEPUSQUET CYN,   SANTAR MARIA, CA 93454
339     ANNS FLOWERS,   302 LOTT ST,   YOAKUM, TX 77995
340     ANNSCO MACHINE&EQUIPMENT,   5609 PARKER HENDERSON RD,   METRO 818-429-,   FORT WORTH, TX 76119
341     ANTHONY MECHANICAL SERVIC,   PO BOX 3460,   LUBBOCK, TX 79452
342     ANTHONY MEDICAL INC,   1850 PORTER LAKE DR,   UNIT H 101,   SARASOTA, FL 34240
343     ANTHONY'S MEDICAL UNIFORM,   & SUPPLY INC,   251 LINTON ROAD,   BENTON, LA 71006
344     ANTHONY'S PURE WATER SYST,   2668 NEWPORT BLVD,   COSTA MESA, CA 92627
345     AOH/ACCU MED SERVICES INC,   300 TECHNECENTER DRIVE,   SUITE A,   MILFORD, OH 45150
346     A-OK VACUUM CLEANER,   1617 N 10TH,   MCALLEN, TX 78501
347    +AON CONSULTING EMPLOYEE,   BENEFITS CONSULTING GR,   PO BOX 100312,   PASADENA, CA 91189-0001
348    +AON RISK SERVICES,   ATTN DONNA GIORDANO,   2 WORLD TRADE CT 92 FLOOR,   NEW YORK, NY 10048-0002
349     A-PED INC,   1840 E SAGINAW,   FRESNO, CA 93726
350     APEX HEALTHCARE REGISTRY,   18703 N 79TH AVE,   GLENDALE, AZ 85308
351     APFFELS GOURMET COFFEE,   2115 S GRAND AVE,   LOS ANGELES, CA 90007
352     A-PLUS QUALITY DIALYSIS,   623 N COMMONWEALTH AVE,   LOS ANGELES, CA 90004
353     A-PLUS SELF STORAGE,   2415 82ND STREET,   LUBBOCK, TX 79423
354     APN HEALTHCARE INC,   308 CENTENNIAL BLVD,   EDMOND, OK 73013
355     APOLLO CORPORATION,   PO BOX 219,   450 MAIN STREET,   SOMERSET, WI 54025
356     APPAREL PRO HEALTH CARE,   WEAR,   2150-B W UNIVERSTIY DR,   TEMPE, AZ 85281
357     APPLE VALLEY COMM INC,   PO BOX 787,   APPLE VALLEY, CA 92307
358     APPLEBY & COMPANY INC,   2828 N WISHON AVE,   FRESNO, CA 93704
359     APPLEONE EMPLOYMENT SERV,   PO BOX 29048,   GLENDALE, CA 91209
360     APRIA HEALTHCARE,   PO BOX 844636,   DALLAS, TX 75284
361    +APRIA HEALTHCARE,   555 FIRST ST,   SAN FERNANDO, CA 91340-3051
362     APRIA HEALTHCARE,   2521 MICHELLE DR,   TUSTIN, CA 92780
363     APRIL BALCOMBE,   327 PERSHING AVE,   SAN ANTONIO, TX 78209
364     AQUA SYSTEMS INC,   PO BOX 397,   ARROYO GRANDE, CA 93421
365     AQUARILEASE,   PO BOX 93251,   LUBBOCK, TX 79493
366     AQUA-ZYME SERVICES INC,   PO BOX 800,   VAN VLECK, TX 77482
367     ARANSAS CNTY MEDICAL SERV,   POBOX 821,   ROCKPORT, TX 78381
368     ARANSAS COUNTY HEALTH,   AUTHORITY,   1931 F M 2165,   ROCKPORT, TX 78382
369     ARANSAS COUNTY TAX,   JERI D COX,   319 N CHURCH,   ROCKPORT, TX 78382
370     ARANSAS NATURAL GAS CO,   PO BOX 836,   ROCKPORT, TX 78381
371     ARANSAS PASS PROGRESS,   INGLESIDE INDEX,   346 S HOUSTON ST,   ARANSAS PASS, TX 78336
372     ARANSAS PASS PROGRESS,   PO BOX 2100346,   S HOUSTON,   ARANSAS PASS, TX 78335
373     ARANSAS PLUMBING,   PO BOX 1985,   ROCKPORT, TX 78381
374     ARCH,   PO BOX 4308,   CAROL STREAM, IL 60197
375     ARCH,   POBOX 660770,   DALLAS, TX 75266
376     ARCH COMMUNICATIONS,   1515 WEST SW LP 323,   TYLER, TX 75701
377     ARCHANA C SHENDE M D,   1211 W LA PALMA AVE 309,   ANAHEIM, CA 92801
378     ARCHITECTURAL SIGN SYST,   11693 SHELDON STREET,   SUN VALLEY, CA 91352
379     ARCO SYSTEMS INC,   4201 S SHACKLEFORD ROAD 4C,   LITTLE ROCK, AR 72204
380     ARDEN HOUSE INC,   11422 TEHAMA LANE,   SAN ANTONIO, TX 78245
381     AREA AGENCY ON AGING,   2512 I-H 35 SOUTH,   SUITE 340,   AUSTIN, TX 78704
382     ARGOS FOOD EQUIPMENT INC,   10850 SANDEN DRIVE,   DALLAS, TX 75238
383     ARGUS SECURITY SYSTEMS,   314 ASH AVE,   MCALLEN, TX 78501
384     ARIZONA CORP COMMISSION,   CO ANNUAL RPTS CORP DIV,   1300 WEST WASHINGTON,   PHOENIX, AZ 85007
385     ARIZONA CUTLERY INC,   12620 NO CAVE CREEK RD,   SUITE 4,   PHOENIX, AZ 85022
386     ARIZONA DEP REVENUE,   PO BOX 29070,   PHOENIX, AZ 85038
387     ARIZONA PUBLIC SERVICE CO,   PO BOX 2907,   PHOENIX, AZ 85062
388     ARIZONA REPUBLIC,   ATTN JILL LONG,   200 E VAN BUREN,   PHOENIX, AZ 85004
389     ARIZONA SENIOR WORLD NEWS,   40 N SUNWAY DRIVE,   SUITE 1,   GILBERT, AZ 85233
390     ARJO INC,   PO BOX 640799,   PITTSBURGH, PA 15264
391     ARLINGTON FLORIST,   23709 ARLINGTON AVE,   TORRANCE, CA 90501
392     ARMANDO BARRERA JR TAX,   ASSESSOR AUTO DEPT,   300 E HACKBERRY REAR,   MC ALLEN, TX 78501
393     ARMSTRONG ELECTRICAL SUP,   510 SOUTH 3RD ST,   ABILENE, TX 79602
394     ARMSTRONG MACALL,   7525 CEDAR AVE,   BEAUMONT, TX 77706
395     ARN,   PO BOX 3781,   OAK BROOK, IL 60522
396     ARNEL MENDOZA,   400 W 9TH ST,   #503,   LOS ANGELES, CA 90015
397     ARRANGEMENTS BY RENEE,   101 W COLORADO,   LA GRANGE, TX 78945
398     ARROW ELECTRIC MOTOR SVCS,   645 BROADWAY,   FRESNO, CA 93721
399     ARROW PHOTO,   PO BOX 888,   SANTA MARIA, CA 93456
400     ARROW STAR,   PO BOX 5200,   SUWANEE, GA 30024
401     ARROWHEAD DRINKING WATER,   PROCESSING CENTER,   PO BOX 52237,   PHOENIX, AZ 85072
402     ARROWHEAD MOUNTAIN SPRING,   PROCESSING CENTER,   PO BOX 52237,   PHOENIX, AZ 85072
403     ART QUATRO,   3616 WOSLEY DR,   FORT WORTH, TX 76133
404     ARTEMIO MOYA,   1218 N 12TH ST,   ALAMO, TX 78516
405     ARTHRITIS FOUNDATION,   AUSTIN BRANCH,   PO BOX 80558,   AUSTIN, TX 78708
406     ARTHUR ANDERSON LLP,   633 W 5TH 28 FLOOR,   ATTND NOLTE,   LOS ANGELES, CA 90071
407     ARTISTIC PRESS,   PO BOX 39586,   LOS ANGELES, CA 90039
408     ARTISTRY UNIFORMS INC,   13455A BLANCO RD,   SAN ANTONIO, TX 78216
409     ARTISTRY UNIFORMS INC,   714 RAYBURN DRIVE,   SAN ANTONIO, TX 78221
410     ARTROMIC INTERNATIONAL,   DEPT 506,   ATTN: A / R,   COLUMBUS, OH 43265
411     AS ELECTRONICS,   1115 N WALNUT AVE,   NEW BRAUNFELS, TX 78130
412     AS ELECTRONICS,   1115 N WALNUT AVENUE,   NEW BRAUNFELS, TX 78130
413     ASAP PAGING,   PO BOX 607,   HALLETTSVILLE, TX 77964
414     ASELAGE ORTHOTIC SERVICES,   CAROL A ASELAGE,   1001 LOUISIANA #304,   CORPUS CHRISTI, TX 78404
415     ASHBY INSTITUTE,   PO BOX 4880,   SCOTTSDALE, AZ 85261
416     ASHLEY'S INC,   687 B AUSTIN,   GIDDINGS, TX 78942
417     ASHTON COURT,   ACCOMMODATION ACCOUNT,   1800 W CULVER AVE,   ORANGE, CA 92868
418     ASHTON COURT OR,   COLLEEN TURNER,   1800 WCULVER AVE,   ORANGE, CA 92868
```

District/off: 0973-2          User: SQ                    Page 6 of 60                      Date Rcvd: Aug 21, 2003
Case: 01-39678-BB            Form ID: VAN-36             Total Served: 4890

```
419      ASIA PACIFIC PLACEMENT B,   5925 NORA LYNN DRIVE,   WOODLAND HILLS, CA 91367
420      ASPEN PUBLISHERS INC,   PO BOX 64054,   BALTIMORE, MD 21264
421      ASPEN PUBLISHERS INC,   ACCT REC DEPT,   PO BOX 911,   FREDERICK, MD 21705
422      ASPHALT MAINTENANCE CO,   VETO LUZIANO,   1778 FULLERTON RD,   LA HABRA, CA 90631
423      ASSA WEINBERG MD,   344 N FAIRFAX AVENUE,   LOS ANGELES, CA 90036
424      ASSISTED STAFFING,   PO BOX 11219,   PHOENIX, AZ 85061
425      ASSOCIATED PARTNERS IN,   HEALTHCARE,   17853 SANTIAGO BLV107-189,   VILLA PARK, CA 92861
426      ASSOCIATED PUBLISHING,   POBOX 980,   ABILENE, TX 79604
427      ASSOCIATED TIME &,   PARKING CONTROLS,   9104 DIPLOMACY ROW,   DALLAS, TX 75247
428      ASTON THE,   110 W N MAIN,   FLATONIA, TX 78941
429      ASTRO CANON BUS SOLUTION,   PO BOX 514637,   LOS ANGELES, CA 90051
430      ASTRO DISTRIBUTING & LEAS,   4225 E MADISON ST,   SUITE A,   PHOENIX, AZ 85034
431      AT & T CABLE SERVICES,   4060 S PID,   CORPUS CHRISTI, TX 78411
432     +AT HOME MEDICAL,   PO BOX 2107,   ATTN: A / R,   CANYON LAKE, TX 78133-0024
433      AT&T,   PO BOX 650054,   DALLAS, TX 75265
434      AT&T,   PO BOX 30000,   LOS ANGELES, CA 90030
435      AT&T,   PO BOX 2969,   OMAHA, NE 68103
436      AT&T,   PO BOX 2971,   OMAHA, NE 68103
437      AT&T,   PO BOX 78522,   PHOENIX, AZ 85062
438      AT&T,   PO BOX 78225,   PHOENIX, AZ 85062
439      AT&T,   POBOX 30199,   TAMPA, FL 33630
440      AT&T (8212),   PO BOX 8212,   AURORA, IL 60572
441      AT&T BROADBAND,   POBOX 28,   BEEVILLE, TX 78104
442      AT&T BROADBAND,   PO BOX 78903,   PHOENIX, AZ 85062
443      AT&T WIRELESS COMM FORME,   3395 PLAZA 10 DRIVE,   SUITE E,   BEAUMONT, TX 77707
444      AT&T WIRELESS INC,   NATIONAL ACCOUNTS,   PO BOX 97075,   REDMOND, WA 98073
445      AT&T WIRELESS SERVICES,   PO BOX 51471,   LOS ANGELES, CA 90051
446      AT&T WIRELESS SERVICES,   PO BOX 78110,   ATTN: A / R,   PHOENIX, AZ 85062
447      AT&T WIRELESS SERVICES,   PO BOX 78654,   PHOENIX, AZ 85062
448      ATASCOSA COUNTY DIST CLERK,   COURTHOUSE ATACOSA CTY,   JOURDANTON, TX 78026
449      ATD AMERICAN CO,   PO BOX 8500 S-2895,   PHILADELPHIA, PA 19178
450     +ATHLETIC WORLD,   ADVERTISING,   PO BOX 8730,   FAYETTEVILLE, AR 72703-0013
451     +ATKINSON-BAKER INC,   MAIN OFFICE,   330 N BRAND BLVD STE 250,   GLENDALE, CA 91203-2330
452      ATLANTIC INFORMATION INC,   1100 17TH ST N W,   STE 300,   WASHINGTON, DC 20036
453      ATLANTIC SALES & REPAIR,   11794 HIGHWAY 17 BY-PASS,   MURRELLS INLET, SC 29576
454      ATLAS PEN & PENCIL CORP,   3040 N 29TH AVE,   HOLLYWOOD, FL 33020
455      ATTORNEY GENERAL,   LIVE OAK DISTRICT CLERK,   PO DRAWER O,   GEORGE WEST, TX 78022
456      ATTORNEY GENERAL,   BEXAR COUNTY SUPPORT,   PO BOX 839901,   SAN ANTONIO, TX 78283
457      ATTORNEY GENERAL TARRANT,   COUNTY CHILD SUPPORT,   PO BOX 961014,   FORT WORTH, TX 76161
458      AUDIO RX HEARING SERVICES,   18238 S PRAIRIE AVE,   TORRANCE, CA 90504
459     +AUGUSTINE MEDICAL,   PO BOX 1450,   ATTN: A / R,   MINNEAPOLIS, MN 55485-1450
460     +AUSTIN AMERICAN STATEMAN,   PO BOX 1490,   SAN ANTONIO, TX 78295-1490
461     +AUSTIN CHRONICLE CORP,   PO BOX 49066,   AUSTIN, TX 78765-9066
462      AUSTIN COCA-COLA BOTTLING,   AUSTIN SALES CENTER,   PO BOX 40,   SAN ANTONIO, TX 78291
463     +AUSTIN EMPLOYMENT GUIDE,   PO BOX 5280,   ROUND ROCK, TX 78683-5280
464      AUSTIN GENERATOR,   SERVICE INC,   2004 HOWARD LANE,   AUSTIN, TX 78728
465      AUSTIN GENERATOR SERVICE,   2004 HOWARD LANE,   AUSTIN, TX 78728
466      AUSTIN HEARING AID CTR,   4403 MANCHACA SUITE E,   AUSTIN, TX 78745
467      AUSTIN MEDICAL INNOVATION,   ACCOUNTING DEPARTMENT,   PO BOX 1648,   MANCHACA, TX 78652
468      AUSTIN PODIATRY GROUP,   2521 RUTLAND DRIVE,   STE 700,   AUSTIN, TX 78758
469     +AUSTIN PRECIOUS AIR,   PO BOX 200463,   7102 DALLAS DRIVE,   AUSTIN, TX 78729-7806
470      AUSTIN REFRIGERATION SERV,   204 W POWELL LN,   AUSTIN, TX 78753
471      AUSTIN TRAVIS COUNTY,   HEALTH DEPT,   15 WALLER ST,   AUSTIN, TX 78702
472      AUTO CHLOR SYSTEM,   111 SOUTH JUDGE ELY,   ABILENE, TX 79602
473      AUTO GATE AUSTIN INC,   435 INDUSTRIAL BLVD,   ATTN: A / R,   AUSTIN, TX 78745
474      AUTO-CHLOR,   5407 A CLAY AVE,   AUSTIN, TX 78756
475      AUTOMATED OFFICE SYSTEMS,   341 W FALLBROOK,   ATTN: A / R,   FRESNO, CA 93711
476      AUTOMATIC GAS COMPNAY INC,   2703 W ERWIN,   PO BOX 75702,   TYLER, TX 75702
477      AUTOMATIC SALES,   3713 MCCART,   FORT WORTH, TX 76110
478     +AUTOMATIC SPRINKLER OF TX,   PO BOX 382091,   DUNCANVILLE, TX 75138-2091
479      AVAYA,   PO BOX 73061,   CHICAGO, IL 60673
480      AVAYA COMMUNICATION,   PO BOX 52602,   PHOENIX, AZ 85072
481      AVAYA INC,   DBA LUCENT TECHNOLOGIES,   PO BOX 52602,   PHOENIX, AZ 85072
482      AVAYA INC,   PO BOX 10193,   VAN NUYS, CA 91410
483      AVH HEATED PRESSURE W,   PO BOX 130636,   TYLER, TX 75713
485      AXS4U NETWORKING,   119 IH 35-SOUTH,   NEW BRAUNFELS, TX 78130
486      A-Z COMPUTER SOLUTIONS,   100 S LAS VEGAS TRAIL,   SUITE B,   W SETTLEMENT, TX 76108
487      AZHAR MUTTALIB MD,   1970 SO PROSPECT,   REDONDO BEACH, CA 90277
488     +AZTEC RENTAL PARTNERS,   PO BOX 952106,   ST LOUIS, MO 63195-2106
489     +AZTEX SCREEN PRODUCTSLLC,   PO BOX 153965,   IRVING, TX 75015-3965
490      B & B GLASS,   140 INDUSTRIAL DR 101,   BOERNE, TX 78006
491      B & E PLUMBING,   103 KAHN ST,   HALLETTSVILLE, TX 77964
492      B & J DAIRY PRODUCTS,   BOX 64936,   ATTN: A /R,   LUBBOCK, TX 79464
493     +B & R MEDICAL EQUIPMENT,   2520 SOUTH FAIRVIEW ST,   SUITE A-1,   SANTA ANA, CA 92704-5334
494      B&B LANDSCAPING SERVICES,   777 EAST PECAN,   LA GRANGE, TX 78945
495      B&D CUSTOM BUILDERS,   5000315TH STREET,   LUBBOCK, TX 79416
496      B&F MINI-STORAGE,   PO BOX 922,   FLATONIA, TX 78941
497      B&G ORTHOPEDIC APPLIANCES,   2535 34TH STREET,   LUBBOCK, TX 79410
498      B&L ENGINEERING,   3002 DOW AVE STE 416,   TUSTIN, CA 92780
499      B&M AMBULANCE SERVICEINC,   PO BOX 158,   ATTN: A / R,   GIDDINGS, TX 78942
500      B&R SEPTIC SERVICE,   2413 S ANDERSON ROAD,   BIG SPRINGS, TX 79720
501      B&W FOOD MARKET,   1079 E AUSTIN,   GIDDINGS, TX 78942
502      BAACKS,   1842 MATADOR,   ABILENE, TX 79605
503      BACAKRISHA REDDY,   9004 FOREST CROSSING #E,   THE WOODLANDS, TX 77381
504
```

```
505      BACKFLOW INDEPENDENT,  TESTING & SERVICE,  PO BOX 2664,  FRESNO, CA 93745
506      BAG O ICE,  1188 S 2ND ST,  ABILENE, TX 79602
507      BAILEYS BOOKSTORE,  4835 50TH ST,  LUBBOCK, TX 79414
508      BALLARD CONCRETE,  CONSTRUCTION,  PO BOX 6361,  ABILENE, TX 79608
509      BAND BOOSTERS,  CO BETTY PECHACEK,  PO BOX 315,  FLATONIA, TX 78941
510      BANDERA BULLETIN,  1105 CEDAR,  PO BOX 697,  BANDERA, TX 78003
511      BANDERA REVIEW,  PO BOX 1870,  BANDERA, TX 78003
512      BANK OF MONTREAL,  234 SINCOE ST 3RD FL,  ATTN LARRY C/AP,  TORONTO, CANADA
513      BANNER PRESS NEWSPAPER,  PO BOX 490,  COLUMBUS, TX 78934
514      BARBARA COOK,  5 BUCKEYE CT,  LA GRANGE, TX 78945
515      BARBARA GLICKSIR,  1005 W CORRIGAN,  SANTA ANA, CA 92706
516     +BARBARA J DAVIS,  4380 SMOKETREE AVENUE,  YORBA LINDA, CA 92886-3140
517      BARBARA LEIGH,  PMB 445,  553 N PACIFIC CST HWY,  REDONDO BEACH, CA 90277
518      BARBARA LEIGH,  (PMB 445),  553 N PACIFIC COAST HWY,  REDONDO BEACH, CA 90277
519      BARBARA NELSON,  % COLONIAL TYLER,  UNKNOWN, TX
520      BARBARAS FLORIST,  2217 E FIFTH,  ATTN: A / R,  TYLER, TX 75701
521      BARBARA'S FLOWER WORLD,  PO BOX 358,  FLATONIA, TX 78941
522      BAREFOOT,  1902 CALLE BUENA VENTURA,  OCEANSIDE, CA 92056
523     +BARGAIN PARTY,  453 W BEDFORD,  ATTN: A / R,  FRESNO, CA 93711-6096
524      BARKS PLUMBING & APPINC,  1700 N BROADWAY,  SANTA MARIA, CA 93454
525      BARNES & NOBLE,  PO BOX 1842,  WESTBURY, NY 11590
526      BARR ROOFING COMPANY,  PO BOX 629,  ABILENE, TX 79604
527      BARRON RISK MANAGHMNT SER,  5815 CALLAGHAN ROAD,  STE 100,  SAN ANTONIO, TX 78228
528      BARRON'S BOOKS,  405 WEST LOOP 281,  LONGVIEW, TX 75605
529      BART TRUST,  BARTLEIN & COMPANY INC,  3944 STATE ST STE 200,  SANTA MARIA, CA 93105
530     +BASIC AMERICAN METAL,  PO BOX 907,  FOND DU LAC, WI 54936-0907
531      BASKETS TO FILL,  129 E NORTH MAIN,  PO BOX 629,  FLATONIA, TX 78941
532      BASTROP SCALE CO INC,  PO BOX 62,  BASTROP, TX 78602
533      BATES WELLS,  3410 KNOXVILLE,  LUBBOCK, TX 79413
534      BATON ROUGE COURT,  REPORTERS INC,  11832 NEWCASTLE AVE STE16,  BATON ROUGE, LA 70816
535      BATTS COMMUNICATIONS INC,  PO BOX 5371,  ABILENE, TX 79608
536      BAXTER SALES CO INC,  PO BOX 150400,  ATTN: A / R,  LONGVIEW, TX 75615
537      BAYLOR HEALTH CARE SYSTEM,  3600 GASTON AVENUE,  SUITE 150 LB23,  DALLAS, TX 75246
538      BB TAYLOR WHOLESALE DIST,  PO BOX 1372,  ATTN: A / R,  TYLER, TX 75710
539      BCOM NET INC,  259 BRONCO ROAD,  BEEVILLE, TX 78102
540      BDC SIGNS,  PO BOX 93091,  LUBBOCK, TX 79493
541      BDO SEIDMAN LLP,  TWO PLAZA EAST,  330 E KILBOURN AVE ST950,  MILWAUKEE, WI 53202
542      BEA INNOVATIONS,  1102 SUMMIT HILL,  SAN ANTONIO, TX 78258
543      BEACH CITIES HOME HEALTH,  401 TORRANCE BLVD,  REDONDO BEACH, CA 90277
544     +BEAL APPLIANCE & PARTS,  1017 BUTTERNUT ST,  ABILENE, TX 79602-2523
545      BEAR AUDIO VISUAL INC,  1602 W KINGS HWY,  SAN ANTONIO, TX 78201
546      BEATRIZ SANCHEZ,  1192 S WINDSOR BLVD,  LOS ANGELES, CA 90019
547      BEAUMONT CHAMBER OF C,  PO BOX 3150,  BEAUMONT, TX 77704
548     +BEAUMONT ENTERPRISE,  380 MAIN,  BEAUMONT, TX 77701-2331
549     +BEAUMONT FIRE EXTINGUISH,  PO BOX 3741,  BEAUMONT, TX 77704-3741
550      BEAUMONT HILTON,  2355 I-10 SOUTH,  BEAUMONT, TX 77705
551      BEAUMONT LOCKSMITH,  PO BOX 20452,  BEAUMONT, TX 77720
552      BEAUMONT SOUND,  5925 PHELAN BLVD,  BEAUMONT, TX 77706
553      BED-CHECK CORPORATION,  PO BOX 170,  TULSA, OK 74101
554      BEE COUNTY CHAMBER OF COM,  PO BOX 4099,  BEEVILLE, TX 78104
555      BEE SAFE LOCK & KEY,  906 S BROADWAY,  SANTA MARIA, CA 93454
556      BEEPER BOUTIQUE,  PO BOX 70499,  HOUSTON, TX 77270
557     +BEEVILLE PUBLISHING CO,  THE PROGRESS,  PO BOX 10,  BEEVILLE, TX 78104-0010
558      BELL PRODUCTS INC,  PO BOX 348,  SOUTH HAMPTON, PA 18966
559      BELLI PRODUCE,  512 W COWLES ST,  LONG BEACH, CA 90813
560      BELLS INTERNATIONAL INC,  109 DENSON DRIVE,  AUSTIN, TX 78752
561      BEN DARDASHTI,  7301 MEDICAL CENTER,  SUITE 206,  WEST HILLS, CA 91307
562     +BEN E KEITH FOODS,  PO BOX 901001,  7650 WILL ROGERS BLVD,  FORT WORTH, TX 76140-6022
563      BENCHMARK COMMERCIAL,  PRINT AND COPY,  4820 E MCDOWELL RD,  PHOENIX, AZ 85008
564      BENRICH SERVICE COMPANY,  3190-G AIRPORT LOOP,  ATTN: A / R,  COSTA MESA, CA 92626
565      BENS ELECTRICAL & REMODEL,  PO BOX 1102,  GEORGE WEST, TX 78022
566      BENT OIL,  PO BOX 37,  LUBBOCK, TX 79408
567      BENTON KIRBY,  14650 28TH AVE NORTH,  PLYMOUTH, MN 55447
568      BEN-WAL PRINTING INC,  146 ATLANTIC ST,  POMONA, CA 91768
569      BERGFELD TOOL RENTAL,  403 S KING ST,  SEGUIN, TX 78155
570      BERGMANN LUMBER CO,  BOX 400,  236 S MAIN ST,  BOERNE, TX 78006
571      BERNARD FOOD IND,  PO BOX 1497,  EVANSTON, IL 60204
572      BERNICE WOYTEK,  160 COUNTY ROAD 208A,  HALLETTSVILLE, TX 77964
573      BERRY MEDICAL,  STAFFING INC,  6496 WEATHERS PL STE 100,  SAN DIEGO, CA 92121
574      BERRYMAN FIRE,  EQUIPMENT INC,  PO BOX 380940,  DUNCANVILLE, TX 75138
575      BEST AD WARE,  PO BOX 456,  GIDDINGS, TX 78942
576      BEST PHARMACY,  26930 CHERRY HILLS BLVD,  ATTN: A / R,  SUN CITY, CA 92586
577     +BEST SOFTWARE,  PO BOX 64351,  BALTIMORE, MD 21264-4351
578     +BEST UNIFORM SUPPLY COM,  PO BOX 21165,  HOUSTON, TX 77226-1165
579      BEST WESTERN CLASSIC INN,  3556 E AUSTIN,  GIDDINGS, TX 78942
580      BEST WESTERN GEORGE WEST,  PO BOX 759,  GEORGE WEST, TX 78022
581      BEST WESTERN INTERNATIONA,  BEST WESTERN INN,  3902 N HWY 35,  FULTON, TX 78358
582      BEST WESTERN MOTOR LODGE,  700 W IH20,  BIG SPRING, TX 79720
583     +BESTWAY LAUNDRY SOLUTIONS,  1035 E THIRD ST,  ATTN: A / R,  CORONA, CA 92879-7476
584     +BETA TECHNOLOGY,  PO BOX 218686,  HOUSTON, TX 77218-8686
585      BETH SHAPIRO,  1208 MOSSVINE DRIVE,  PLANO, TX 75023
586     +BETSY PRICE,  TARRANT CNTY TAX ASSESSOR,  100 E WEATHERFORD,  FORT WORTH, TX 76196-0001
587      BETTER BEVERAGES (CALIF),  PO BOX 1399,  BELLFLOWER, CA 90707
588      BETTER BEVERAGES (TX),  PO BOX 346,  HALLETTSVILLE, TX 77964
```

```
589     BETTER BUSINESS BUREAU,  OF SOUTHEAST TEXAS,  PO BOX 2988,  BEAUMONT, TX 77704
590    +BETTER BUSINESS BUREAU,  1612 SUMMIT AVENUE #260,  FORT WORTH, TX 76102-5916
591     BETTER BUSINESS BUREAU,  OF CENTRAL E TEXAS INC,  PO BOX 6652,  TYLER, TX 75711
592     BETTER BUSINESS MACHINES,  DBA PITNEY BOWES CO,  PO BOX 7328,  BEAUMONT, TX 77726
593     BETTERSWORTH & ASSOCIATES,  111 E MOUNTAIN ST,  SEGUIN, TX 78155
594     BETTY TOLISON,  PO BOX 863,  ASPERMONT, TX 79502
595     BEVERLY HOSP FOUNDATION,  309 W BEVERLY BLVD,  MONTEBELLO, CA 90640
596    +BFI,   PO BOX 79001,  PHOENIX, AZ 85062-9001
597    +BFI,   SUN VALLEY 856,   PO BOX 78241,  PHOENIX, AZ 85062-8241
598    +BFI,   CORPUS CHRISTI DIST,  PO BOX 78718,  PHOENIX, AZ 85062-8718
599    +BFI,   PO BOX 78841,  PHOENIX, AZ 85062-8841
600    +BFI,   PO BOX 78760,  PHOENIX, AZ 85062-8760
601    +BFI BROWNING FERRIS IND,  SAN ANTONIO COMMERCIAL DI,  PO BOX 78720,  PHOENIX, AZ 85062-8720
602    +BFI MED WASTE,  PO BOX 78027,  PHOENIX, AZ 85062-8027
603    +BFI MED WASTE,  DISTRICT 0785,  PO BOX 78526,  PHOENIX, AZ 85062-8526
604    +BFI MED WASTE,  DISTRICT #0192,  PO BOX 78625,  PHOENIX, AZ 85062-8625
605    +BFI MEDICAL WASTE,  DISTRICT 1473,  PO BOX 78820,  PHOENIX, AZ 85062-8820
606    +BFI MEDICAL WASTE,  DISTRICT 1672,  PO BOX 79004,  PHOENIX, AZ 85062-9004
607    +BFI MEDICAL WASTE,  DISTRICT 1669,  PO BOX 79002,  PHOENIX, AZ 85062-9002
608    +BFI RIO GRANDE MISSION TW,  STERICYCLE INC,  PO BOX 79005,  PHOENIX, AZ 85062-9005
609    +BFI WASTE SERV,  PO BOX 78031,  PHOENIX, AZ 85062-8031
610    +BFI WASTE SYSTEMS,  PO BOX 78717,  PHOENIX, AZ 85062-8717
611     BIBLE HARDWARE INC,  333-341 WALNUT ST,  PO BOX 2322,  ABILENE, TX 79604
612     BIG COUNTRY REGIONAL CHTR,  OF THE AMERICAN RED CROSS,  1610 N SECOND STREET,  ABILENE, TX 79601
613     BIG COUNTRY REST & REFRIG,  1349 TRACY LYNN DRIVE,  ABILENE, TX 79601
614     BIG RED INSTALLATIONS ETC,  3027 E SIERRA AVE,  FRESNO, CA 93710
615     BIG SPRING,  PO BOX 3711,  BIG SPRING, TX 79721
616     BIG SPRING AREA CHAMBER,  CHAMBER OF COMMERCE,  PO BOX 1391,  BIG SPRINGS, TX 79721
617    +BIG SPRING HERALD,  PO BOX 1431,  BIG SPRING, TX 79721-1431
618     BIG SPRING PRINTING,  PO BOX 29,  BIG SPRING, TX 79721
619     BIG T ELECTRIC,  4013 W YORKSHIRE DR,  GLENDALE, AZ 85308
620     BIG T PUBLICATIONS,  2810 THOUSAND OAKS,  PMB 186,  SAN ANTONIO, TX 78232
621     BILL GUTIERREZ,  2605 KENDALL ST,  LA VERNE, CA 91750
622     BILL SAMUEL,  1109 EAGLE DRIVE,  FORT WORTH, TX 76111
623     BILL WARD,  6825 VIA NORTE CR,  BUENA PARK, CA 90620
624     BILLIE B RUSHW RUSH,  & BRIAN K O'CONNOR,  132 E FIGUEROA ST,  SANTA BARBARA, CA 93101
625     BILLIE LEWIS,  CO COMANCHE TRAIL,  UNKNOWN, TX
626     BILLIE WONDERS MSRDL,  1016 LOVERS LANE,  LONGVIEW, TX 75604
627     BILLY RAY STARLING,  DISTRICT CLERK,  PO BOX 711,  LONGVIEW, TX 75606
628     BIMBO BAKERIES,  PO BOX 5086,  ABILENE, TX 79608
629     BIMBO BAKERIES,  PO BOX 937,  FT WORTH, TX 76101
630     BIMBO BAKERIES USA,  28762 LAKE VIEW,  NUEVO, CA 92567
631     BIMBO BAKERIES USA,  PO BOX 60,  SAN ANTONIO, TX 78291
632    +BINSWAGER GLASS,  PO BOX 172321,  MEMPHIS, TN 38187-2321
633     BIO CARE SPECIALTIES INC,  324 WARBLER DRIVE,  BEDFORD, TX 76021
634    +BIO PATH CLINICAL LAB INC,  7636 BURNET AVE,  VAN NUYS, CA 91405-1042
635     BIO SCAN SCREENING,  SYSTEMS INC,  354 CLARKSTON DR,  SMYRNA, TN 37167
636     BIODYNAMIC RESEARCH CORP,  9901 IH WEST STE 1000,  SAN ANTONIO, TX 78230
637     BIRCH TELECOM,  PO BOX 840376,  DALLAS, TX 75284
638     BITA'S FLOWER SHOP,  209-B S 23RD STREET,  MCALLEN, TX 78501
639     BITS & BYTES,  203 CROCKETT ST,  HALLETTSVILLE, TX 77964
640     BIZTEL COMMUNICATIONS,  BUSINESS TELEPHONE SYSTEM,  1216 AVENUE K,  LUBBOCK, TX 79401
641     BLACK & CONNOLLY L L P,  4611 BEE CAVE RD,  STE 201,  AUSTIN, TX 78746
642     BLACKBURN ELECTRIC,  7511 PEBBLE DR BLDG 24,  FORT WORTH, TX 76118
643     BLACKMON MOORING STEAM,  5833 50TH STREET, #6,  LUBBOCK, TX 79424
644     BLAHUTA ADVERTISING,  PO BOX 270,  1101 N TEXANA,  HALLETTSVILLE, TX 77964
645     BLAIR GRAPHICS,  1740 STANFORD STREET,  SANTA MONICA, CA 90404
646     BLAKE'S CONSTRUCTION,  PO BOX 245,  FLATONIA, TX 78941
647     BLANCA VALENZUELA,  555 S ANDREWS AVE,  SAN JACINTO, CA 92583
648    +BLANCHARD & LOEB,  PUBLISHERS LLC,  BOX 7975,  SAN FRANCISCO, CA 94120-7975
649     BLOCKER INDUSTRIES,  2058 MONTGOMERY ST,  FORT WORTH, TX 76107
650    +BLOOM TECHNOLOGIES,  4275 KELLWAY CIR,  SUITE 144,  ADDISON, TX 75001-4252
651     BLOOMIN JUNCTION FLORIST,  663 E TRAVIS,  LA GRANGE, TX 78945
652     BLOOM'S TV REPAIR,  PO BOX 53487,  LUBBOCK, TX 79453
653     BLOSSOMS & BOWS,  115 WEST AUSTIN,  GIDDINGS, TX 78942
654     BLR,   141 MILL ROCK RD E,   OLD SAYBROOK, CT 06475
655     BLUE BELL CREAMERIES,  PO BOX 297019,  HOUSTON, TX 77297
656    +BLUE CROSS OF CALIFORNIA,  FILE NO 5819,  LOS ANGELES, CA 90054
657    +BLUE CROSS OF CALIFORNIA,  PO BOX 54010,  ATTN A/R,  LOS ANGELES, CA 90054-0010
658    +BLUE CROSS OF CALIFORNIA,  PO BOX 9150,  OXNARD, CA 93031-9150
659    +BLUE CROSS OF CALIFORNIA,  PO BOX 4280,  WOODLAND HILLS, CA 91365-4280
660     BLUE DUCK INC,  901 TERMINAL RD #900,  FORT WORTH, TX 76106
661     BLUE RIBBON MAINTENANCE,  1519 LINCOLN AVENUE,  HOLBROOK, NY 11741
662     BLUE RIBBON PLUMBING,  HEATING-AIR CONDITIONING,  PO BOX 791,  SAN JACINTO, CA 92581
663    +BLUE SHIELD OF CALIFORNIA,  PO BOX 51827,  LOS ANGELES, CA 90051-6127
664     BLUE STAR BUS SALES LTD,  5907 63 RD,  LUBBOCK, TX 79424
665     BLUEBONNET ELECTRIC COOP,  PO BOX 240,  426 E AUSTIN,  GIDDINGS, TX 78942
666     BLUEBONNET SUPPLY,  PO BOX 634,  KELLER, TX 76244
667    +BLUEPRINT SERICES & SUPP,  24648 NARBONNE AVE,  LOMITA, CA 90717-1618
668    +BMI MECHANICAL INC,  PO BOX 279,  TULARE, CA 93275-0279
669    +BOARD OF EQUALIZATION,  ENV FEES #42-041781,  PO BOX 942879,  SACRAMENTO, CA 94279
670     BOARD OF REGISTERED NURSING,  C/O ROBERT COTTERS,  BRIAR OAKS TERR,
671     BOB B JOHNSON & ASSOC,  1313 FM 1960 EAST,  HOUSTON, TX 77073
672     BOB BOONE ELECTRIC,  RT 1 BOX 161 X,  GEORGE WEST, TX 78022
```

```
673       BOB BOONE ELECTRIC,   RT 1 BOX 161X,   GEORGE WEST, TX 78022
674       BOB BROCK,   FORD-LINCOLN-MERCURY,   500 W 4TH ST,   BIG SPRING, TX 79720
675       BOB GARBER'S SENTIMENTAL,   JOURNEY,   PO BOX 490982,   ATLANTA, GA 30349
676       BOB TILLERY FORD,   1830 EAST AUSTIN,   GIDDINGS, TX 78942
677       BOB WOMACK(EXP),   4840 E TULARE AVE,   FRESNO, CA 93727
678       BOBBIE SHADIX,   4650 S PANTHER CREEK,   THE WOODLANDS, TX 77381
679      +BOB'S RUBBER STAMPS,   110 N CONCEPCION AVE,   SANTA MARIA, CA 93454-4620
680       BODACIOUS BBQ,   1879 TROUP HWY,   TYLER, TX 75701
681       BOE ELECTRIC,   PO BOX 222D,   SEGUIN, TX 78155-9270
682       BOERNE AIR CONDITIONING,   7 TOEPPERWEIN RD,   BOERNE, TX 78006
683      +BOERNE OFFICE SUPPLY LC,   111A INDUSTRIAL DR,   BOERNE, TX 78006-3306
684      +BOERNE PRINTING,   904 E BLANCO,   BOERNE, TX 78006-1710
685       BOHUSLAV FARM & RANCH INC,   408 FAIRWINDS,   HALLETTSVILLE, TX 77964
686       BONNIE CASTLE,   18118 CR 2195,   WHITEHOUSE, TX 75791
687       BONNIE JACOBS,   1407 FORD AVE,   REDONDO BEACH, CA 90278
688       BORDEN INC,   PO BOX 951203,   DALLAS, TX 75395
689       BORDEN INCTG,   PO BOX 951203,   ATTN: A / R,   DALLAS, TX 75395
690      +BORDEN MILK,   PO BOX 972430,   DALLAS, TX 75397-2430
691       BOTANICAL ACCENTS,   27140 GLENLOCH DR,   THE WOODLANDS, TX 77381
692       BOW STREET FLOWERS,   200A WEST BOW ST,   TYLER, TX 75702
693       BRACHT LUMBER,   PO BOX 817,   ROCKPORT, TX 78381
694       BRAD DORER,   2606 BLUE COVE,   AUSTIN, TX 78745
695       BRAD KITTELSEN,   2301S EL CABALLO ST,   LAKE FOREST, CA 92630
696       BRAD MERRIT,   CO COLONIAL TYLERTS,   930 SOUTH BAXTER,   TYLER, TX 75701
697       BRAIMAN & ASSOCI ATTNY,   RADIO BILLING SERVICE,   925 N MILWAUKEE AVE #78,   WHEELING, IL 60090
698      +BRANDON & CLARK INC,   PO BOX 3159,   LUBBOCK, TX 79452-3159
699      +BRANDT ENGINEERING CO,   PO BOX 29559,   DALLAS, TX 75229-0559
700       BRASHER MOTOR CO OF WEIMA,   1000 IH10 E,   PO BOX 975,   WEIMAR, TX 78962
701       BRENDA F SANDERS,   15443 CORIAN CREEK,   SAN ANTONIO, TX 78247
702      +BRENHAM BANNER PRESS,   PO BOX 585,   BRENHAM, TX 77834-0585
703      +BRENHAM CLINIC,   ASSOCIATIONPA,   PO BOX 971541,   DALLAS, TX 75397-1541
704       BRENT & LISA HILLER,   FOSTER AND ASSOCIATES,   PO BOX 908,   YOAKUM, TX 77995
705       BREVIS CORPORATION,   3310 S 2700 EAST,   SALT LAKE CITY, UT 84109
706      +BREWSTER WALLCOVERING CO,   FILE #32147,   LOS ANGELES, CA 90074-0001
707      +BRIGGS CORPORATION,   PO BOX 1355,   ATTN: A / R,   DES MOINES, IA 50305-1355
708       BROADCAST BILLING SERV,   PO BOX 236,   NORTHBROOK, IL 60065
709      +BROADWING COMMUNICATIONS INC,   PO BOX 78022,   PHOENIX, AZ 85062-8022
710       BROCK'S CERAMICS,   3116 W WOODLAWN,   SAN ANTONIO, TX 78228
711       BROCTON COURT LTD,   10542 CALLE LEE STE 110,   LOS ALAMITOS, CA 90720
712       BROOKS COMMUNICATIONS,   15754 LA FORGE,   SUITE 526,   WHITTIER, CA 90603
713      +BROOKSHIRE BROS INC,   PO BOX 1688,   LUFKIN, TX 75902-1688
714       BROWN INDUSTRIES,   101 S CHESTER RD,   SWARTHMORE, PA 19081
715      +BROWNING FERRIS IND,   BFI MEDICAL WASTE,   PO BOX 79007,   PHOENIX, AZ 85062-9007
716      +BROWN'S PARTMASTER INC,   ACCOUNTING DEPT,   2631 N 37TH DR,   PHOENIX, AZ 85009-1343
717      +BRUCE G HOWARD MD,   525 E PLAZA DR #200,   SANTA MARIA, CA 93454
718       BRUCE R ALTER,   219 S LEONARD LANE #100,   SEGUIN, TX 78155
719      +BRUCE ROBINSON,   PO BOX 300236,   ESCONDIDO, CA 92030-0236
720       BRUCE THORNTON AIR CONDIT,   128 SLATON ROAD,   LUBBOCK, TX 79404
721       BRYAN EXHAUST SER INC,   2808 N NAOMI ST,   BURBANK, CA 91504
722       BRYAN ROWE PLUMBING,   HEATING & AC INC,   PO BOX 65172,   LUBBOCK, TX 79464
723       BUCKEYE CLEANING CENTER,   PO BOX 795050,   ST LOUIS, MO 63179
724       BUDDY WORTH,   14848 STRATHERN ST,   PANORAMA CITY, CA 91402
725       BUDGET BUSINESS SYSTEMS,   PO BOX 1013,   MINEOLA, TX 75773
726       BUENA PARK WHOLESALE,   ELECTRIS INC,   8082 E ORANGETHORPE,   BUENA PARK, CA 90621
727       BUG OFF,   PO BOX 6193,   MCALLEN, TX 78502
728       BUNDLE BAND,   PO BOX 413,   1280 SAW MILL RIVER ROAD,   YONKERS, NY 10710
729       BURBANK GLENDALE SELF ST,   6921 SAN FERNANDO RD,   GLENDALE, CA 91201
730      +BURBANK POLICE OFFICER'S,   ASSOCIATION,   PO BOX 414,   BURBANK, CA 91503-0414
731       BUREA FOR CHILD SUPPORT,   PO BOX 247,   CHARLESTON, WV 25321
732       BUREAU OF BARBERING, & COSMETOLOGY,   PO BOX 944226,   SACRAMENTO, CA 94244
733       BUREAU OF BUSINESS PRACTICE,   PO BOX 70845,   CHICAGO, IL 60673
734       BURGESS PROMOTIONS INC,   2229 BECKLYNN DR,   OWENSBORO, KY 42303
735       BURLESON COUNTY,   PUBLISHING CO,   205 W BUCK ST,   CALDWELL, TX 77836
736       BURTON BRAND MD INC,   21508 SO NORWALK BLVD,   HAWAIIAN GARDEN, CA 90716
737      +BURTYPE OFFICE PRODUCTS,   2801 W MAGNOLIA BLVD,   BURBANK, CA 91505-3037
738       BUSCH JEWLERS,   250 CYPRESS,   ABILENE, TX 79601
739       BUSINESS REPAIRS,   3625 ADA AVENUE,   FORT WORTH, TX 76105
740       BUSINESS REVIEW,   3630 S PLAZA TRAIL,   VIRGINIA BEACH, VA 23452
741      +BUSINESS SERVICE SYSTEMS,   1639 W SHIELDS,   FRESNO, CA 93705-3348
742      +BUSTER LIND,   502 W SCHUNIOR,   ATTN: A / R,   EDINBURG, TX 78541-3099
743       BUTLER TROPHIES ETC,   711 HICKORY ST,   ABILENE, TX 79601
744       BUTTERKRUST BAKERY INC,   PO BOX 841940,   ATTN: A / R,   DALLAS, TX 75284
745       BUY-RITE TERMITE CONTROL,   2502 LEE AVENUE,   SOUTH EL MONTE, CA 91733
746       BW EXECUTIVE PARK,   1100 NORTH CENTRAL AVE,   PHOENIX, AZ 85004
747       BWB ENTERPRISES,   BUSINESS FORMS,   PO BOX 26552,   FRESNO, CA 93729
748       BYASSEE EQUIPMENT CO6,   1939 E WASHINGTON,   PHOENIX, AZ 85034
749       C WOODS CO INC,   PO BOX 6623,   ATTN: A / R,   TYLER, TX 75711
750       C&R SERVICES,   PO BOX 130097,   TYLER, TX 75713
751       CABLE WORKS,   840 E TRAVITY,   LA GRANGE, TX 78945
752      +CACTUS LIONS CLUB,   CLUB SECRTRY J MASSEY,   5273 ALAMO DR,   ABILENE, TX 79605-8007
753       CACTUS PAINT,   3911 INTERSTATE 20,   PO BOX 1047,   BIG SPRING, TX 79721
754      +CADUCEUS THE UNIFORM CO,   9631 KATY FREEWAY,   HOUSTON, TX 77024
755       CAHSA,   7311 GREENHAVEN DR,   STE 175,   SACRAMENTO, CA 95831
756       CAIN'S COFFEE,   PO BOX 26267,   ATTN: A / R,   OKLAHOMA CITY, OK 73126
```

```
757     CALENDARSUSACOM,   PO BOX 11000,   NAPA, CA 94581
758     CALFA,  455 CAPITOL MALL,  SUITE 330,  SACRAMENTO, CA 95814
759     CALIFORNIA AIR,  CONDTNG SYST INC,  1815 W 205TH ST,  TORRANCE, CA 90501
760     CALIFORNIA ASSOCHLTHFAC,  PO BOX 537004,  SACRAMENTO, CA 95853
761     CALIFORNIA COPIER SERV,  5699 KANAN RD,  SUITE 205,  AGOURA HILLS, CA 91301
762     CALIFORNIA DIGESTIVE,  DISEASE CENTER MED GRP,  7405 N FRESNO ST,  FRESNO, CA 93720
763     CALIFORNIA FOOD DISTRIBUT,  PO BOX 86931,  LOS ANGELES, CA 90086
764     CALIFORNIA HEALTH INFORMA,  5108 E CLINTON WAY,  SUITE 113,  FRESNO, CA 93727
765     CALIFORNIA HEALTHCARE,  ASSOCIATION,  PO BOX 1100,  SACRAMENTO, CA 95812
766     CALIFORNIA INDUSTRIAL,  8926 BENSON AVE,  MONTCLAIR, CA 91763
767     CALIFORNIA ORGANIZATION,  POLICE ABD SHERIFFS,  PO BOX 6322,  TORANCE, CA 90504
768     CALIFORNIA REGISTRY,  PMB 349,  17853 SANTIAGO RD #107,  VILLA PARK, CA 92861
769     CALIFORNIA SCALE COMPANY,  1721 SO CLAUDINA WY,  ANAHEIM, CA 92805
770     CALIFORNIA SOCIETY CPAS,  PO BOX 44437,  SAN FRANCISCO, CA 94144
771     CALIFORNIA TIME CLOCK,  4691 BIDWELL ST,  SIMI VALLEY, CA 93063
772     CALIFORNIA TS,  1611 UNIVERSITY,  LUBBOCK, TX 79401
773     CALIFORNIA WATER SERV CO,  DOMINGUEZ DIVISION,  PO BOX 940001,  SAN JOSE, CA 95194
774     CALIFORNIA Z CARS,  2101 W COLORADO BLVD,  EAGLE ROCK, CA 90041
775     CALLCARE,  1370 ARCADIA ROAD,  PO BOX4651,  LANCASTER, PA 17604
776     +CAL-MAINE FOODS INC,  PO BOX 260164,  DALLAS, TX 75326-0164
777     +CAL-MAINE FOODS INC,  PO BOX 841617,  DALLAS, TX 75284-1617
778     CAL-MARIA ENGINES & EQUIP,  PO BOX 1699,  SANTA MARIA, CA 93456
779     CAMPBELL DRUG STORE,  PO BOX 400,  ATTN: A / R,  THREE RIVERS, TX 78071
780     CAMPOS CUSTOM CONCRETE,  1130 MOUNTAIN VIEW ST,  SAN FERNANDO, CA 91340
781     CANANWILL INC,  PO BOX 8470,  PHILADELPHIA, PA 19101
782     CANTWELL EQUIPMENT INC,  5141 VICKERY LOOP E,  FORT WORTH, TX 76116
783     +CANYON LAKE,  TIMES GUARDIAN,  PO BOX 2098,  CANYON LAKE, TX 78133-0008
784     CANYON LAKE AWNING&MFNG,  THOMAS SNOWDEN,  2615 ROBIN HOOD DR,  CANYON LAKE, TX 78133
785     CAPITAL AIR CONDITIONING,  & HEATING,  3303 CYPRESSWOOD DRIVE,  SPRING, TX 77388
786     CAPITAL RESTAURANT,  SUPPLY INC,  501 W FRONT ST,  TYLER, TX 75702
787     +CAPITAL SUPPLY INC,  PO BOX 875,  CLEMENTON, NJ 08021-0875
788     CAPITOL IMAGING ASSN,  PO BOX 142691,  AUSTIN, TX 78714
789     +CAPPS VAN & CAR RENTAL,  8555 JOHN CARPENTER FRWY,  DALLAS, TX 75247-4630
790     CAPROCK COPY CENTER INC,  PO BOX 64128,  5177 69TH ST,  LUBBOCK, TX 79424
791     CAR SERVICE,  5823 E POWERS AVE,  CLOVIS, CA 93611
792     CARA EDMONDS,  TC COLONIAL MANOR,  NEW BRAUNFELS, TX 78130
793     CARDIGUARD INC,  PO BOX 324,  ATTN: A / R,  SUGARLAND, TX 77487
794     CARDIOPULMONARY SERV INC,  DBA CPS MEDICAL INC,  PO BOX 131686,  TYLER, TX 75713
795     CARE ELECTRONICS INC,  4700 STERLING DR,  SUITE D,  BOULDER, CO 80301
796     CARE PRODUCTS INC,  PO BOX 720193,  MC ALLEN, TX 78504
797     CARE SPECIALTIES INC,  PO BOX 341539,  ATTN: A / R,  AUSTIN, TX 78734
798     CARESS,  12711 WESTERN AVE,  GARDEN GROVE, CA 92841
799     CARESTAF,  PO BOX 201925,  ARLINGTON, TX 76006
800     CARING CONCEPTS SOUTHWES,  1525 W ALTON AVE,  SANTA ANA, CA 92704
801     CARL GILL,  1400 N MAIN,  GIDDINGS, TX 78942
802     CARL JOHNSEN FLORISTINC,  PO BOX 3149,  BEAUMONT, TX 77704
803     CARL LEWIS,  601 SADDLEBACK DR,  MARYSVILLE, CA 95901
804     CARLA SCOTT,  409 SHERIDAN,  CORPUS CHRISTI, TX 78412
805     CARLOS A DIMIDJIANDPM,  1608 WEST FM 700,  SUITE E,  BIG SPRING, TX 79720
806     CARLOS VASQUEZ,  1401 N ROSS ST,  APT 202,  SANTA ANA, CA 92706
807     CARLS BRAKE & TIRE SERVIC,  2000 LOMITA BLVD,  LOMITA, CA 90717
808     CARLSON MEDICAL EQUIPMENT,  DIST INC,  9272 JERONIMO RD STE 102,  IRVINE, CA 92618
809     CARLTON INDUSTRIES INC,  PO BOX 280,  LA GRANGE, TX 78945
810     CARMEN MARTINEZ,  DISTRICT CLERK CSD,  PO BOX 10536,  LUBBOCK, TX 79408
811     CAROL C POLEGA,  2043 WALNUT GREEN DR,  ATTN: A / R,  HOUSTON, TX 77062
812     CAROL COY,  2705 W LINCOLN AVE #145,  ANAHEIM, CA 92801
813     CAROL JIMENEZ,  355 CLAIRMONT,  SANGER, CA 93657
814     CAROL JOHNSON,  FAYETTE CTY TAX ASSESS,  PO BOX 160,  LA GRANGE, TX 78945
815     CAROL MALL,  COMANCHE TRAIL,  3200 PARKWAY,  BIG SPRING, TX 79720
816     CAROL POLEGA,  2043 WALNUT GREEN DR,  HOUSTON, TX 77062
817     CAROL TEMPLETON,  150 ENFIELD LANE,  BEAUMONT, TX 77707
818     CAROLINE WEAVER,  4244 LINDBLADE #21,  LOS ANGELES, CA 90066
819     CAROLYN HACKNEY,  15 EDGEHILL RD,  JOSHUA, TX 76058
820     +CAROLYN LANE,  5029 ELMWOOD AVE, #15,  LOS ANGELES, CA 90004-1551
821     CAROLYN MILTON,  % CORONADO TN,  UNKNOWN, TX
822     CARONIA CORPORATION,  21498 NETWORK PLACE,  CHICAGO, IL 60673
823     CARPET ONE,  PO BOX 3049,  GRAPEVINE, TX 76099
824     CARRIGAN & CARRIGAN INC,  3747 N 24TH STREET,  PHOENIX, AZ 85016
825     CARROLL-DAVID INC,  1279 N MAPLE,  FRESNO, CA 93703
826     CARRUTH KAREN,  COMANCHE TRAIL,  UNKNOWN, TX
827     +CARSON CHAMBER OF COMMERC,  PO BOX 4626,  CARSON, CA 90749-4626
828     CARSON FLORIST & GIFT,  22022 S MAIN ST,  CARSON, CA 90745
829     CARSON FLORIST & GIFTS,  22022 S MAIN ST,  CARSON, CA 90745
830     CARSON LOCK & SAFE CO,  265 EAST CARSON STREET,  CARSON, CA 90745
831     CARSON MEDICAL GROUP,  357 E CARSON #102,  CARSON, CA 90745
832     CARSON-DOLORES PROP INC,  801 N BRAND BLVD,  STE 1010,  GLENDALE, CA 91203
833     CARSTENS,  PO BOX 99110,  CHICAGO, IL 60693
834     CARY H MURAKAMI,  16171 FAIRWAY LANE,  HUNTINGTON BCH, CA 92649
835     CARY SERVICES INC,  PO BOX 5101,  ABILENE, TX 79608
836     CARYN LISNEK,  % VILLA MARIA,  UNKNOWN, TX
837     CASE MANGER SOCIETY,  SOUTH TEXAS,  PO BOX 40456,  SAN ANTONIO, TX 78229
838     CASEY RADKE,  11820 HIGH CHAPARRAL,  NEW BRAUNFELS, TX 78132
839     CASSITY JONES,  302 PINE TREE ROAD,  LONGVIEW, TX 75604
840     CASTERS OF FORT WORTHINC,  5046 AIRPORT FRWY,  FORT WORTH, TX 76117
```

```
841     CATALINA,   9917 GIDLEY STREET,   EL MONTE, CA 91731
842     CATHERINE P HARRISON,   15218 WALTERS RD,   HOUSTON, TX 77068
843     CATHLEEN TULLY,   800 ASHLEY ST,   HEMET, CA 92545
844     CCH INCORPORATED,   PO BOX 4307,   CAROL STREAM, IL 60197
845     CDW COMPUTER CENTERS INC,   PO BOX 75723,   CHICAGO, IL 60675
846     CEDAR RIDGE,   5444 50TH ST,   LUBBOCK, TX 79414
847     CEI,   PO BOX 406,   OSSEO, MN 55369
848     CELAMARK CORPORATION,   22H COMMERICIAL BLVD,   NOVATO, CA 94949
849     CELLULAR ONE,   PO BOX 268955,   OKLAHOMA CITY, OK 73126
850     CELLULAR ONE,   PO BOX 78503,   PHOENIX, AZ 85062
851     CELLULAR ONE,   PO BOX 79128,   PHOENIX, AZ 85062
852     CENCAL INDUSTRIAL,   1206 W MAIN ST,   SANTA MARIA, CA 93458
853     CENTER PHARMACY,   PO BOX DRAWER N,   ATTN: A / R,   HALLETTSVILLE, TX 77964
854     CENTRAL & PACIFIC COAST,   RESPIRATORY,   PO BOX 1542,   ARROYO GRANDE, CA 93421
855     CENTRAL APPRAISAL DIST,   ATTEN: TAX COLLECTOR,   PO BOX 1800,   ABILENE, TX 79604
856     CENTRAL CALIFORNIA ELEC,   139 E BELMONT AVE,   ATTN: A / R,   FRESNO, CA 93701
857     CENTRAL COAST COMMICATION,   3563 SUELDO SUITE T,   SAN LUIS OBISPO, CA 93401
858     CENTRAL DATA SYSTEMS,   12405 VENICE BLVD #236,   LOS ANGELES, CA 90066
859    +CENTRAL FREIGHT LINES INC,   PO BOX 2638,   WACO, TX 76702-2638
860     CENTRAL INDUSTRIES INC,   9631 LIBERTY ROAD STE F,   RANDALLSTOWN, MD 21133
861     CENTRAL POWER & LIGHT CO,   PO BOX 21930,   TULSA, OK 74121
862     CENTRAL VALLEY REPORTERS,   1285 W SHAW AVE STE 101,   FRESNO, CA 93711
863     CENTURY MAINTENANCE,   SUPPLY,   PO BOX 842434,   DALLAS, TX 75284
864     CERRELL ASSOCIATES INC,   320 N LARCHMONT BLVD,   LOS ANGELES, CA 90004
865     CERTIFIED LAB CORP,   PO BOX 971327,   DALLAS, TX 75397
866     CERTIFIED OFFICE,   EQUIPMENT CO,   1050 AVIATION BLVD,   HERMOSA BEACH, CA 90254
867     CFJ PROMOTIONS,   PO BOX 242,   MT CALM, TX 76673
868     CHABAD OF BURBANK,   1921 W MAGNOLIA BLVD,   BURBANK, CA 91506
869     CHACON UPHOLSTERY,   1042 PINE,   ABILENE, TX 79601
870     CHAMBER OF COMMERCE,   GREATER BOERNE TX,   ONE MAIN PLAZA,   BOERNE, TX 78006
871     CHAMPION AMERICA INC,   PO BOX 33430,   CHICAGO, IL 60694
872     CHANIN CAPITAL PARTNERS,   11100 SANTA MONICA,   BOULEVARD STE 830,   LOS ANGELES, CA 90025
873    +CHANNING L BETE CO INC,   PO BOX 5897,   BOSTON, MA 02114-0013
874     CHANNING LE BETE CO INC,   PO BOX 84-5897,   BOSTON, CA 02206
875     CHAPARRAL MOTEL,   310 HWY 77 SOUTH,   HALLETTSVILLE, TX 77964
876     CHAPMAN AND CUTLER,   PO BOX 71291,   CHICAGO, IL 60694
877     CHAPMAN COURT REPORTING,   SERVICE,   111 W ANDERSON LN STE 222,   AUSTIN, TX 78752
878     CHARLES H JOHNSON,   TRAVIS COUNTY,   PO BOX 1495,   AUSTIN, TX 78767
879     CHARLES STEWART,   6208 LOZIER HEIGHTS CRT #1426,   FORT WORTH, TX 76132
880     CHARLOTTE BROUSSARD,   CLAIRMOONT BEAUMONT,   UNKNOWN, TX
881     CHART ACCESS INC,   806 MAIN ST STE 600,   HOUSTON, TX 77002
882     CHARTER COMMUNICATIONS,   822 MARKET STREET,   PORTLAND, TX 78374
883     CHASE AUTO FINANCE,   PMT 04980513809 3,   PO BOX 15594,   WILMINGTON, DE 19886
884     CHASE AUTO FINANCE,   PMT 04980508677 1,   PO BOX 15594,   WILMINGTON, DE 19886
885     CHEMSEARCH CORP,   POBOX 971269,   DALLAS, TX 75397
886     CHEM-SERV,   3205 MAVERICK DR,   KILGORE, TX 75662
887     CHER DORMAN,   26511 VIA GAVIOTA ST,   MISSION VIEJO, CA 92691
888     CHERYL BELL,   20311 SHERMAN WAY #308,   WENNETKA, CA 91306
889     CHERYL REGISTER,   1902 FM 3036,   ROCKPORT, TX 78382
890     CHERYL ZUNWALT,   SOUTHWOOD CARE,   3759 VALLEY VIEW RD,   AUSTIN, TX 78704
891     CHESTERS LOCK & KEY,   466 N RECREATION,   FRESNO, CA 93702
892     CHEVRON,   PO BOX 2001,   CONCORD, CA 94529
893     CHIEF ENVIRONMENTAL SVCS,   PO BOX 5456,   ALVIN, TX 77512
894     CHILD SUPPORT COLLECTIONS,   PO BOX 460,   RCH CORDOVA, CA 95741
895     CHILD SUPPORT OFC,   PO BOX 3586,   BEAUMONT, TX 77704
896     CHILD SUPPORT SERVICES,   ORS,   POBOX 45011,   S LAKE CITY, UT 84145
897     CHILD SUPPORT SERVICES,   SMITH COUNTY COURTHOUSE,   TYLER, TX 75701
898     CHILDREN'S WISH FOUNDATIO,   PO BOX21794,   ST LOUIS, MO 63109
899     CHILDS AND COMPANY INC,   2539 E HAMMOND AVE,   FRESNO, CA 93703
900    +CHOATE HALL & STEWART,   EXCHANGE PLACE,   53 STATE STREET,   BOSTON, MA 02109-2804
901     CHOCOLATE BASKET THE,   5100 STACEY AVE,   FORT WORTH, TX 76132
902     CHONDOLA YANGUBA,   1846 ABBOTTSON ST,   CARSON, CA 90746
903     CHONG THAO,   4863 E HOME,   FRSNO, CA 93727
904     CHRIS & PRIS HAFFENDEN,   3616-12 S CENTINELA,   LOS ANGELES, CA 90066
905     CHRIS MC CARN,   CO HALLETTSVILLE,   UNKNOWN, TX
906     CHRIS MCCARN,   % HALLETTSVILLE REHAB,   UNKNOWN, MD
907     CHRISTIAN E MARKEY JR,   800 W FIRST ST STE 2608,   LOS ANGELES, CA 90012
908     CHRISTIAN E MARKEY JR,   800 WEST FIRST ST,   SUITE 1908,   LOS ANGELES, CA 90012
909    +CHRISTIE PARKER &,   HALE LLP,   PO BOX 7068,   PASADENA, CA 91109-7068
910     CHRISTINA MEINEN,   CO OAKLAND MANOR (TI),   1400 N MAIN,   GIDDINGS, TX 78942
911     CHRISTINE ALBERT,   PO BOX 33294,   AUSTIN, TX 78764
912     CHRISTINE CLOVER,   14335 LORNE ST,   VAN NUYS, CA 91402
913     CHRISTINE YEE,   CO CORPORATE OFFICE,   BURBANK, CA 91505
914    +CHRISTOPHER ELECTRIC INC,   PO BOX 7303,   BEAUMONT, AZ 77726-7303
915    +CHRISTUS SPOHN HOSP,   1500 E HOUSTON,   ATTN: A / R,   BEEVILLE, TX 78102-5312
916    +CHUBB SECURITY SERVICES,   PO BOX 200656,   HOUSTON, TX 77216-0656
917     CHW CENTRAL COAST-MARIAN,   FILE #55549,   LOS ANGELES, CA 90074
918     CINCINNATI TIME SYSTEMS,   1301E PAT BOOKER RD,   UNIVERSAL CITY, TX 78148
919    +CINDY BOUDLOCHE CH 13 TRUSTEE,   PO BOX 6885,   CORPUS CHRISTI, TX 78466-6885
920     CINDY COGDELL MA,   SOCIAL SERVCS CONSULTANT,   103 HUDGINS,   SMITHVILLE, TX 78957
921     CINDY FAULKNER,   % SOUTHWOOD TA,   UNKNOWN, TX
922    +CINGULAR WIRELESS,   POBOX 660732,   DALLAS, TX 75266-0732
923    +CINGULAR WIRELESS,   DBA SOUTHWESTERN BELL WIR,   PO BOX 4460,   HOUSTON, TX 77210-4460
924    +CINGULAR WIRELESS,   PO BOX 4460,   HOUSTON, TX 77210-4460
```

```
925      CINTAS CORPORATION #692,   PO BOX 4486,   LONG BEACH, CA 90804
926      CINTAS/TARTAN,   768 WALNUT ST,   ABILENE, TX 79601
927      CIRRUS MEDICAL TECHNOLOGI,   PO BOX 639,   CRESTWOOD, KY 40014
928     +CITICORP VENDOR FINANCE,   (FORMER COPELCO),   PO BOX 41647,   PHILADELPHIA, PA 19101-1647
929     +CITIZENS CONFERENCING,   PO BOX 1053,   BEDFORD PARK, IL 60499-1053
930     +CITIZENS MEDICAL CENTER,   PO BOX 2024,   2701 HOSPITAL DR,   VICTORIA, TX 77901-5749
931     +CITY DAIRY SERVICE,   PO BOX 9579,   CORPUS CHRISTI, TX 78469-9579
932     +CITY DAIRY SERVICE,   PO BOX 1849,   VICTORIA, TX 77902-1849
933      CITY FLORISTS & GIFT SHOP,   234 N SAN JACINTO ST,   HEMET, CA 92543
934      CITY KITCHEN SERVICE INC,   8222 N LAMAR,   SUITE F 51,   AUSTIN, TX 78753
935      CITY OF ABILENE TEXAS,   ACCOUNTING DIVISION,   PO BOX 60,   ABILENE, TX 79604
936     +CITY OF ABILINE,   WATER UTILITY SERVICE,   PO BOX 3479,   ABILENE, TX 79604-3479
937     +CITY OF ANAHEIM,   PO BOX 3069,   201 S ANAHEIM BLVD,   ANAHEIM, CA 92805-3826
938     +CITY OF AUSTIN,   PO BOX 2267,   AUSTIN, TX 78768
939     +CITY OF AUSTIN WTR&WASTE,   PERMIT# 85352402,   3907 S INDUSTRIAL DR,   AUSTIN, TX 78744-1070
940      CITY OF AUSTIN/EMERGENCY,   MEDICAL SERVICE,   PO BOX 1088,   AUSTIN, TX 78767
941     +CITY OF BEAUMONT,   PO BOX 521,   BEAUMONT, TX 77704-0521
942      CITY OF BIG SPRING AMBULA,   501 RUNNELS,   ATTN: A / R,   BIG SPRING, TX 79720
943      CITY OF BIG SPRINGS,   UTILITY,   501 RUNNELS,   BIG SPRING, TX 79720
944     +CITY OF BOERNE UTILITIES,   PO BOX 1677,   BOERNE, TX 78006
945     +CITY OF BURBANK,   LICENSE&CODES SERV DIV,   275 E OLIVE AVE,   BURBANK, CA 91502-1232
946     +CITY OF BURBANK,   POLICE DEPT,   200 N 3RD,   BURBANK, CA 91502-1201
947     +CITY OF BURBANK PSD,   PO BOX 631,   BURBANK, CA 91503-0631
948      CITY OF CARSON,   701 E CARSON ST,   PO BOX 6234,   CARSON, CA 90749
949      CITY OF CLOVIS,   CITY HALL,   1033 FIFTH ST,   CLOVIS, CA 93612
950     +CITY OF FLATONIA,   PO BOX 375,   125 E SOUTH MAIN,   FLATONIA, TX 78941
951      CITY OF FORT WORTH TEXAS,   REVENUE OFFICE,   1000 THROCKMORTON ST,   FORT WORTH, TX 76102
952     +CITY OF FRESNO,   PO BOX 45017,   FRESNO, CA 93718
953     +CITY OF FRESNO,   PO BOX 2069,   FRESNO, CA 93718-2069
954     +CITY OF GARDEN GROVE,   FIRE DEPTPO BOX 3070,   11301 ACACIA PARKWAY,   GARDEN GROVE, CA 92840-5310
955     +CITY OF GARDEN GROVE,   WATER PO BOX 3070,   11222 ACACIA PKWY,   GARDEN GROVE, CA 92840-5208
956      CITY OF GEORGE WEST,   POBOX 2250,   GEORGE WEST, TX 78022
957      CITY OF GIDDINGS,   118 E RICHMOND,   GIDDINGS, TX 78942
958      CITY OF HALETTSVILLE,   101 N MAIN,   HALLETTSVILLE, TX 77964
959     +CITY OF HEMET,   BUSINESS LICENSE DEPT,   450 E LATHAM AVE,   HEMET, CA 92543
960     +CITY OF HEMET,   445 E FLORIDA AVE,   HEMET, CA 92543
961      CITY OF LA GRANGE,   155 E COLORADO,   LA GRANGE, TX 78945
962      CITY OF LONGVIEW,   WATER UTILITIES,   PO BOX 1952,   LONGVIEW, TX 75606
963      CITY OF LONGVIEW EMS,   PO BOX 1952,   LONGVIEW, TX 75606
964      CITY OF LONGVIEW/FIRE,   MARSHAL'S OFFICE INSP FEE,   PO BOX 1952,   LONGVIEW, TX 75606
965      CITY OF LOS ANGELES,   DEPT OF BUILDING & SAFET,   FILE 54563,   LOS ANGELES, CA 90074
966     +CITY OF LOS ANGELES,   PARKING VIOLATION,   PO BOX 30968,   LOS ANGELES, CA 90030-0968
967     +CITY OF LOS ANGELES,   OFF OF FIN TAX&PERMIT DIV,   PO BOX 54250,   LOS ANGELES, CA 90054-0250
968     +CITY OF LOS ANGELES,   PUBLIC WORKS BUR OF ACCT,   316 W 2ND ST PH-D,   LOS ANGELES, CA 90012
969     +CITY OF LOS ANGELES,   OFFICE OF THE CITY CLERK,   PO BOX 53233,   LOS ANGELES, CA 90053-0233
970      CITY OF LUBBOCK,   ENVIRONMENTAL INSP SERVCS,   1625 13TH ST,   LUBBOCK, TX 79401
971     +CITY OF LUBBOCK HLTH DEPT,   1902 TEXAS AVE,   PO BOX 2548,   LUBBOCK, TX 79408-2548
972     +CITY OF MC ALLEN,   HEALTH DEPARTMENT,   PO BOX 220,   MCALLEN, TX 78505-0220
973      CITY OF MCALLEN PARKS,   & RECREATION,   1921 NORTH 25TH STREET,   MCALLEN, TX 78501
974     +CITY OF MCALLEN TAX,   MARTHA GUEL CTA,   PO BOX 52240,   MCALLEN, TX 78505-2240
975     +CITY OF ORANGE,   PO BOX 11024,   ORANGE, CA 92856-8124
976     +CITY OF PHOENIX,   WATER SERVICES DEPT,   PO BOX 29663,   PHOENIX, AZ 85038-9663
977      CITY OF ROCKPORT,   PO BOX 1059,   ROCKPORT, TX 78381
978     +CITY OF SANTA ANA,   BUSINESS TAX OFFICE M-15,   PO BOX 1964,   SANTA ANA, CA 92702-1964
979      CITY OF SANTA ANA,   20 CIVIC CENTER PLAZA,   PO BOX 1964,   SANTA ANA, CA 92702
980     +CITY OF SANTA ANA FINAND,   20 CIVIC CENTER PLAZA,   PO BOX 1988M-17,   SANTA ANA, CA 92701-4058
981     +CITY OF SANTA MARIA,   110 E COOK ROOM 5,   SANTA MARIA, CA 93454-5190
982     +CITY OF SANTA MARIA,   UTILITY BILLING DIVISION,   110 E COOK ST RM 9,   SANTA MARIA, CA 93454-5163
983     +CITY OF SEGUIN,   PO BOX 591,   SEGUIN, TX 78156-0591
984     +CITY OF SEGUIN FIRE/EMS,   PO BOX 591,   SEGUIN, TX 78156-0591
985      CITY OF TORRANCE,   PO BOX 9016,   SAN DIMAS, CA 91773
986      CITY OF TORRANCE,   REVENUE DIVISION,   3031 TORRANCE BLVD,   TORRANCE, CA 90503
987     +CITY OF TYLER,   SOLID WASTE DEPT,   414 N BOIS D'ARC,   TYLER, TX 75702
988     +CITY OF TYLER UTILITIES,   PO BOX 336,   TYLER, TX 75710-0336
989      CITY OF WHITE SETTLEMENT,   214 MEADOW PARK DR,   W SETTLEMENT, TX 76108
990     +CITY OF WHITTIER,   PARKING ADMINISTRATION,   PO BOX 25120,   SANTA ANA, CA 92799-5120
991      CITY VIEW ACCOMMODATION,   CO CORPORATE OFFICE,   UNKNOWN, TX
992      CITYVIEW OWNERS ASSOC,   PO BOX 100514,   FORT WORTH, TX 76185
993      CLARENCE ULRICH,   578 23RD ST,   SAN PEDRO, CA 90731
994      CLARKE KENT PLUMBING INC,   3903 WAREHOUSE ROW #D,   AUSTIN, TX 78704
995     +CLASSIC CABLE,   PO BOX 501,   PLAINVILLE, KS 67663-0501
996      CLASSIC DOORS,   7302 82ND ST,   SUITE 10,   LUBBOCK, TX 79424
997      CLAUDE SONNABEND PLUMBING,   PO BOX 355,   HOLLYWOOD, CA 91603
998      CLEAN FUN PROMOTIONAL,   MARKETING,   15301 GRAHAM,   HUNTINGTON BEAC, CA 92649
999      CLEANCARE INC,   8282 MOBERLY LANE,   DALLAS, TX 75227
1000     CLEAR CHANNEL,   BROADCASTING INC,   PO BOX 847424,   DALLAS, TX 75284
1001     CLEAR WATER COMPANY,   7921 INDIANA DR,   LUBBOCK, TX 79423
1002    +CLEMENT COMMUNICATIONS,   PO BOX 500,   CONCORDVILLE, PA 19331-0500
1003     CLERK OF THE SUPERIOR CT,   PO BOX 29342,   PHOENIX, AZ 85038
1004     CLIFF FORTS FLOWER MARKET,   4208 MANCHACA RD,   AUSTIN, TX 78704
1005    +CLIMATE CARE AIR COND & H,   42 PFEIFFER ROAD,   BOERNE, TX 78006-5946
1006     CLIMATE CONTROL,   ATTEN HAROLD RESTON,   2613 CHELSEA,   TYLER, TX 75701
1007     CLINICAL DIAG RADIOLOGY,   3707 N 7TH ST STE 300,   PHOENIX, AZ 85014
1008     CLINICAL PATHOLOGY LABS,   POBOX 141669,   AUSTIN, TX 78714
```

District/off: 0973-2                 User: SQ                      Page 13 of 60                 Date Rcvd: Aug 21, 2003
Case: 01-39678-BB                   Form ID: VAN-36               Total Served: 4890

```
1009     CLOVIS ADULT EDUCATION,    ATTN: FINANCIAL ANALYST,    1452 DAVID E COOK WAY,    CLOVIS, CA 93611
1010     CLOVIS DISTRICT CHAMBER,    OF COMMERCE,   325 POLLASKY AVE,   CLOVIS, CA 93612
1011    +CLYDE MC MAHON SUPPLY CO,   PO DRAWER 2378,   BIG SPRING, TX 79721-2378
1012    +CM FINANCIAL,   401 HUEHL ROAD,   NORTHBROOK, IL 60062-2300
1013     CMA CABLEVISION,   840 EAST TRAVIS ST,   ATTN: A / R,   LA GRANGE, TX 78945
1014    +COAST TO COAST,   8 VANDERBILT,   PO BOX 57077,   IRVINE, CA 92619-7077
1015    +COAST TO COAST PRINTING,   SERVICES,   344 S LOOP 123 BSNESS,   SEGUIN, TX 78155
1016    +COASTAL AIR CARE,   510 W CENTRAL AVENUE,   SUITEE,   BREA, CA 92821-3032
1017    +COASTAL BEND RURAL MED EQ,   PO BOX 1176,   200 S HILLSIDE DR,   BEEVILLE, TX 78102-5349
1018    +COASTAL COPY,   350 S KELLOGG AVE,   SUITE "S",   GOLETA, CA 93117-3816
1019     COASTAL DELI INC,   DBA JASON'S DELI,   4133 POMPANO,   CORPUS CHRISTI, TX 78411
1020    +COASTAL EMERGENCY SVCS,   PO BOX 16771,   ATTN; A / R,   DURHAM, NC 27704-6771
1021     COASTAL ENGINEERINGINC,   191 N TRAVIS,   PO DRAWER 893,   SAN BENITO, TX 78586
1022    +COASTAL TRAINING TECH,   PO BOX 846078,   DALLAS, TX 75284-6078
1023    +COBB CARPET SUPPLY INC,   1314 VICEROY DRIVE,   DALLAS, TX 75247-3911
1024    +COBBS,   6230 PHELAN BLVD,   BEAUMONT, TX 77706-6120
1025     COBBS PHARMACY,   PO DRAWER JJ,   ATTN: A / R,   GEORGE WEST, TX 78022
1026     COBRA PRO,   721 S PARKER ST,   SUITE 300,   ORANGE, CA 92868
1027    +COBURN'S WHOLESALE DIST,   PO BOX 2177,   BEAUMONT, TX 77704-2177
1028     CODECAMEY & ASSOCIATES,   PO BOX 4922,   CAVE CREEK, AZ 85327
1029    +COIN METER PACIFIC,   16709 GRAMERCY PLACE,   GARDENA, CA 90247-5203
1030     COLES THE CASH REGISTER,   COMPANY,   317 S 77 SUNSHINE STRIP,   HARLINGEN, TX 78550
1031     COLLECTION SERVICES CTR,   PO BOX 9125,   DES MOINES, IA 50306
1032     COLLEGE FLOWERS,   2002 BROADWAY ST,   LUBBOCK, TX 79401
1033     COLLINS COMPUTER CONSULTI,   6563 N AUGUSTA,   ATTN: A / R,   FRESNO, CA 93710
1034     COLONIAL LIFE & ACCIDENT,   INSURANCE CO,   PO BOX 1365,   COLUMBIA, SC 29202
1035     COLOR CRAFT PRESS,   649 N MAIN STREET,   GIDDINGS, TX 78942
1036    +COLORADO COUNTY CITIZEN,   PO BOX 548,   513 SPRING ST,   COLUMBUS, TX 78934-2345
1037     COLORADO VALLEY COMM,   PO BOX 130,   4915 HWY 77 SOUTH,   LA GRANGE, TX 78945
1038     COLORADO VALLEY INTERNET,   PO BOX 130,   4915 S US HWY 77,   LA GRANGE, TX 78945
1039     COLORADO VALLEY RADIOLOGY,   PO BOX 825,   ATTN: A / R,   LA GRANGE, TX 78945
1040     COLTECH SERVICE,   HC-1-BOX-347-W-8,   ROCKPORT, TX 78382
1041     COLUMBUS EYE ASSOCIATION,   100 SWEEBRAIR,   PO BOX 700,   COLUMBUS, TX 78934
1042     COM PORT/JAMES COOK,   3107 TERRY AVE,   CLOVIS, CA 93612
1043     COMAL DRUG,   544 N UNION,   ATTN: A / R,   NEW BRAUNFELS, TX 78130
1044     COMAL TRUE VALUE,   612 S WALNUT AVE,   NEW BRAUNFELS, TX 78130
1045     COMANCHE TRAIL GOLF COURS,   800 COMANCHE PARK RD,   BIG SPRING, TX 79720
1046    +COMBINE INDEPENDENT,   AGENCIES,   PO BOX 515695,   DALLAS, TX 75251-5695
1047    +COMCAST CABLEVISION,   PO BOX 173625,   DENVER, CO 80217-3625
1048     COMFORT INN-LONGVIEW,   203 N SPUR 63,   LONGVIEW, TX 75601
1049     COMFORT LINE OF CALIFORNI,   PO BOX 5172,   CERRITOS, CA 90703
1050    +COMFORT MED TRANSPORT,   POBOX 26476,   ATTN: A / R,   FRESNO, CA 93729-6476
1051    +COM'L FACTORS OF PHOENIX,   DYNAMIC HEALTHCARE SVCS,   PO BOX 11219,   PHOENIX, AZ 85061
1052     COMLINK,   1312 KEN AVENUE,   SANTA MARIA, CA 93455
1053    +COMMENTARY,   165 E 56TH ST,   NEW YORK, NY 10126-0001
1054     COMMERCIAL APPLIANCE SVCS,   1175 GLENNA,   SAN ANGELO, TX 76901
1055     COMMERCIAL FACTORS,   RELIABLE NURSES,   PO BOX 11219,   PHOENIX, AZ 85061
1056    +COMMERCIAL FINANCE,   GROUPTEXAS LLC,   PO BOX 744265,   DALLAS, TX 75374-4265
1057    +COMMERCIAL FINANCE GROUP,   TEXAS LLC,   PO BOX 744265,   DALLAS, TX 75374-4265
1058     COMMERCIAL KITCHEN REPAIR,   PO BOX 831128,   SAN ANTONIO, TX 78283
1059     COMMERCIAL PEST CONTROL,   2969 NACOGDOCHES,   SAN ANTONIO, TX 78217
1060    +COMMERCIAL READERS SVCS,   FULLER COMMUNICATIONS LTD,   PO BOX 3696,   BLOOMINGTON, IL 61702
1061     COMMERCIAL REFRIGERATION,   SERVICE INC,   7755 E REDFIELD RD STE600,   SCOTTSDALE, AZ 85260
1062     COMMUNICATION,   INSTALLATION,   1142 WASHINGTON BLVD,   ABILENE, TX 79601
1063     COMMUNICATION EQUIPMENT,   CORP,   PO BOX 10085,   PHOENIX, AZ 85064
1064     COMMUNITY EDUCATION LLC,   REGULATION UPDATES DIV,   846 WILLIAMSON ST #205,   VISTA, CA 92084
1065     COMMUNITY LOCK & SAFE,   SERVICE,   18500 1/4YORBA LINDA BLVD,   YORBA LINDA, CA 92886
1066     COMMUNITY PHARMACY,   113 E MAIN,   WEIMAR, TX 78962
1067     COMMUNITY PRESS,   6492 SO STREET, #425,   LAKEWOOD, CA 90713
1068     COMMUNITY PRESS SERVICE,   PO BOX 8716,   BOISE, ID 83707
1069    +COMMUNITY RESIDENTIAL,   CARE ASSOCIATION OF CAL,   PO BOX 163270,   SACRAMENTO, CA 95816-9270
1070     COMM-WORKS INC,   2355 POLARIS LANE N,   STE 120,   MINNEAPOLIS, MN 55447
1071     COMMWORLD,   1285 S LEWIS STREET,   ANAHEIM, CA 92805
1072     COMPANION ANIMALS MTG PEO,   KEN PERLIS,   6852 HAZARD AVE,   WESTMINSTER, CA 92683
1073     COMPLETE BUSINESS SYSTEMS,   102 NO SPUR 63,   ATTN: A / R,   LONGVIEW, TX 75601
1074     COMPLETE COPY,   3300 W BEVERLY BLVD,   LOS ANGELES, CA 90004
1075     COMPLIANCE RESOURCE GROUP INC,   214 S PAYNE ST,   ALEXANDRIA, VA 22314
1076    +COMPLIENT-LOS ANGELES,   5971 POWERS AVE STE 8,   JACKSONVILLE, FL 32217
1077     COMPREHENSIVE WOUND CARE,   SOLUTIONS,   PO BOX 200158,   AUSTIN, TX 78720
1078    +COMPRESOURCE INC,   CO FIDELITY FACTORS,   PO BOX 3674,   ROCK ISLAND, IL 61204-3674
1079    +COMPU SERVE,   DEPT L 742,   COLUMBUS, OH 43268-0001
1080    +COMPU VISION NETWORK,   SERVICES LLC,   140 S WALNUT,   NEW BRAUNFELS, TX 78130
1081    +COMPUCOM,   PO BOX 7459,   SAN FRANCISCO, CA 94120-7459
1082    +COMPUSA INC,   PO BOX 200670,   DALLAS, TX 75320-0670
1083     COMPUTER LINK THE,   550 NO 123 BYPASS,   SUITE 190,   SEGUIN, TX 78155
1084     OMPUTER PROTECTION TECH,   1537 SIMPSON WAY,   ESCONDIDO, CA 92029
1085     COMPUTER RESOURCES,   5701 SLIDE A ROAD,   LUBBOCK, TX 79414
1086     COMPUTER SUPPORT,   5125 N 16TH STREET C-134,   PHOENIX, AZ 85016
1087     COMPUWRITE PROFESSIONAL,   1922 LEE STREET,   LONGVIEW, TX 75604
1088    +COMSTAR COMPUTERS,   2530 SO BROADWAY,   SUITE E,   SANTA MARIA, CA 93454-7880
1089     CONCEPTS INCORPORATED,   POBOX 33219,   DECATUR, GE 30033
1090     CONCHO BUSINESS SOLUTIONS,   PO BOX 5336,   ATTN: A / R,   SAN ANGELO, TX 76902
1091     CONCHO ASSOCIATES INC,   SUITE 225,   1455 PENNSYLVANIA NW,   WASHINGTON, DC 20004
1092     CONCORD SYSTEMS INC,   2901 CLINT MOORE ROAD,   SUITE 402,   BOCA RATON, FL 33496
```

```
1093      CONN CREDIT COMPANY,   2755 LIBERTY,   BEAUMONT, TX 77702
1094      CONNECTIONS REFERRAL SVC,   2658 GRIFFITH PARK BLVD,   PMB224,   LOS ANGELES, CA 90039
1095      CONNIE BRISTOL,   PO BOX 1503,   GEORGE WEST, TX 78022
1096      CONNIE JUSTICE,   PO BOX 3494,   NEWPORT BEACH, CA 92659
1097     +CONNS,   PO BOX 2358,   BEAUMONT, TX 77704-2358
1098      CONOVER VETERINARY HOSPITAL,   918 S HIGHWAY 123 BYPASS,   SEGUIN, TX 78155
1099     +CONSECO SENIOR HEALTH,   PO BOX 1959,   CARMEL, IN 46082-1959
1100     +CONSOLIDATED FREIGHTWAYS,   PO BOX 4488,   PORTLAND, OR 97208-4488
1101      CONSOLIDATED OFFICE,   SYSTEMS,   PO BOX 461345,   SAN ANTONIO, TX 78246
1102     +CONSOLIDATED PLASTICS CO,   8181 DARROW RD,   TWINSBURG, OH 44087-2375
1103     +CONSOLIDATED SERVICES,   CAL WASTE INDUSTRIES,   PO BOX 2099,   LOS NIETOS, CA 90610-2099
1104     +CONSOLIDATED SERVICES,   PO BOX 78010,   PHOENIX, AZ 85062-8010
1105     +CONSTRUCTION SPECIALTIES,   PO BOX 41195,   SANTA ANA, CA 92799-1195
1106      CONTINENTAL DISTRUBUTION,   CENTER,   1038 N TUSTIN AVE #201,   ORANGE, CA 92867
1107      CONTINENTAL FLOWERS,   26326I-45 NORTH,   THE WOODLANDS, TX 77386
1108      CONVALESCENT DENTAL CARE,   ALGIS V LASAS DDS,   8618 S SEPULVEDA BLVD,   LOS ANGELES, CA 90045
1109      CONVENIENCE BEVERAGE SYST,   1174 S DIAMOND BAR,   BLVD SUITE 625,   DIAMOND BAR, CA 91765
1110      COOKIE BOUQUET,   4455 CAMP BOWIE,   SUITE 111,   FORT WORTH, TX 76107
1111      COOK'S AUTO CARE INC,   24419 HUFSMITH-,   KOHRVILLE RD,   TOMBALL, TX 77375
1112      COOPERS TV & VIDEO,   2031 S HIGH ST,   LONGVIEW, TX 75602
1113      COPPERSTATE GLASS &MIRROR,   PO BOX 21303,   PHOENIX, AZ 85036
1114      COPY CAT COPIES,   124 S CENTRAL AVENUE,   PHOENIX, AZ 85004
1115     +COPY MACHINES COMPANY,   DBA KJS TECHNOLOGIES,   PO BOX 844664,   DALLAS, TX 75284-4664
1116     +COPY MACHINES COMPANY,   PO BOX 10336,   DES MOINES, IA 50306-0336
1117     +COPY SERVICE & SUPPLIES,   PO BOX 60686,   MIDLAND, TX 79711-0686
1118      COPY SYSTEMS INDUSTRIES (,   1601 WEST 190TH ST,   GARDENA, CA 90248
1119      COPY WORLD,   1715-A SAWDUST RD,   SPRING, TX 77380
1120      CORBIN WORSE,   PO BOX 851,   BURBANK, CA 91503
1121      CORNERSTONE HEALTH,   SERVICES INC,   PO BOX 11219,   PHOENIX, AZ 85061
1122      CORPORATE DIRECT,   COMPUTER ENHANCEMENTS,   22641 OLD CANAL RD,   YORBA LINDA, CA 92887
1123     +CORPORATE EXPRESS-HOUSTON,   FILE# 74-1926921,   PO BOX 71223,   CHICAGO, IL 60694-1223
1124      CORPORATE EXPRESS-LA,   PO BOX 95708,   CHICAGO, IL 60694
1125     +CORPUS CHRISTI BUILDERS,   POBOX 72025,   CORPUS CHRISTI, TX 78472-2025
1126     +CORPUS CHRISTI CALLER,   TIMES,   PO BOX 200512,   DALLAS, TX 75320-0512
1127     +CORPUS CHRISTI CALLER TIM,   PO BOX 951157,   DALLAS, TX 75395-1157
1128      CORRIDOR MOBILE,   PO BOX 643,   SAN MARCOS, TX 78667
1129      CORT FURNITURE,   1505 VALWOOD PRKY STE 120,   CARROLLTON, TX 75006
1130      CORWIN DESIGN & GRAPHICS,   4251 W HENDERSON BLVD,   TAMPA, FL 33629
1131      COST ENGINEERING LLC,   3250 W OLYMPIC BLVD,   SUITE 62,   SANTA MONICA, CA 90404
1132     +COSTCO WHOLESALE,   MEMBERSHIP,   PO BOX 34535,   SEATTLE, WA 98124-1535
1133      COTHRONS INC,   509 RIO GRANDE,   AUSTIN, TX 78701
1134      COUNCIL OF ETHICAL,   ORGANIZATIONS,   214 S PAYNE ST,   ALEXANDRIA, VA 22314
1135      COUNTRY INN & SUITES,   1921 S10TH STREET,   MCALLEN, TX 78503
1136     +COUNTY NEWS INC,   PO BOX 50880,   TULSA, OK 74150-0880
1137      COUNTY OF ORANGE,   PO BOX 448,   SANTA ANA, CA 92702
1138      COUNTY OF ORANGE,   D A SUPPORT DIV,   PO BOX 448,   SANTA ANA, CA 92702
1139      COURT ORDERED DEBT,   COLLECTIONS,   PO BOX 1328,   RANCHO CORDOVA, CA 95741
1140     +COURT REPORTER'S,   CLEARINGHOUSE INC,   4545 POST OAK PL STE 350,   HOUSTON, TX 77027-3124
1141      COURT REPORTING SERVICES,   OF TYLER,   PO BOX 120100,   TYLER, TX 75712
1142      COURT TRUSTEE-LA,   PO BOX 513544,   LOS ANGELES, CA 90051
1143      COURTYARD BY MARRIOTT,   MC ALLEN AIRPORT,   2131 S 10TH ST,   MCALLEN, TX 78503
1144      COURTYARD MARRIOTT,   4350 RIDGEMONT DR,   ABILENE, TX 79606
1145      COVENANT PLAYERS,   PO BOX 2900,   OXNARD, CA 93034
1146      COW COUNTRY COURIER,   PO BOX 200,   NIXON, TX 78140
1147      COWGILL MARIA L,   1106 WALNUT,   ATTN: A / R,   MCALLEN, TX 78501
1148     +COX COMMUNICATIONS,   PROCESSING CENTER,   PO BOX 78936,   PHOENIX, AZ 85062-8936
1149     +COX COMMUNICATIONS,   PO BOX 139004,   TYLER, TX 75713-9004
1150     +COX MOVING & STORAGE,   304 W HEFFERMAN ST,   BEEVILLE, TX 78102-4416
1151      COXS LITHO,   2704 EAST BELKAP,   ATTN: A / R,   FORT WORTH, TX 76111
1152      CPU DATA INC,   2017 W EXPRESSWAY 83,   SUITE 6,   WESLACO, TX 78596
1153      CRAFT DESIGN,   2842 S 7TH,   ABILENE, TX 79605
1154      CRAFTONS GLASS INC,   4801 I-27,   LUBBOCK, TX 79404
1155     +CRAIG HOME CARE INC,   PO BOX 201963,   HOUSTON, TX 77216-1963
1156      CRAIG PHARMACY,   1406 S FLEISHEL,   SUITE A,   TYLER, TX 75701
1157      CRANDALL & ASSOC INC,   ATTEN LINDA CRANDALL,   20 WEST 1ST ST STE 107,   MESA, AZ 85201
1158     +CREATIVE FORECASTING,   PO BOX 7789,   COLORADO SPRING, CO 80933-7789
1159      CREATIVE HEALTH CAPITAL,   8340 GREENCASTLE DR,   CHARLOTTE, NC 28210
1160      CREATIVE IMPRESSIONS,   2949 COLLEGE ST,   BEAUMONT, TX 77701
1161      CREATIVE RECOVERY CONCEPT,   2060 E ALOSTA AVENUE STE 201,   GLENDORA, CA 91740
1162      CREATIVE VISION LANDSCAPI,   1142 WOODALL,   NEW BRAUNFELS, TX 78130
1163      CRENWELGE PLUMBING,   999 EIKEL STREET,   NEW BRAUNFELS, TX 78130
1164     +CREST HEALTH CARE,   PO BOX 727,   ATTN: A / R,   DASSELL, MN 55325-0727
1165      CRESTAR COMMUNICATIONS,   PO BOX 2819,   BIG SPRING, TX 79721
1166     +CRESTGOOD MANUFACTURING C,   325 UNDERHILL BLVD,   SYOSSET, NY 11791-3424
1167     +CRESTLINE CO INC,   PO BOX 1810,   AUBURN, ME 04211-1810
1168     +CRITICARE SYSTEMS INC,   135 S LASALLE ST,   DEPT 4718,   CHICAGO, IL 60674-0001
1169     +CRITICARE SYSTEMS INC,   135 S LASALLE STREET,   DEPT 4718,   CHICAGO, WI 53226
1170     +CROSSROADS COMMUNICATION,   PO BOX 2819,   BIG SPRING, TX 79721-2819
1171     +CROWN DISPOSAL CO INC,   PO BOX 1081,   SUN VALLEY, CA 91353-1081
1172     +CROWN MEDICAL INC,   PO BOX 68005,   LUBBOCK, TX 79414-8005
1173      CROWN OFFICE PLUS,   PO BOX 7818,   TYLER, TX 75711
1174      CROWN PAPER & CHEMICAL,   PO BOX 2194,   CONROE, TX 77305
1175     +CRUMP LUMBER & HARDWARE,   PO BOX 846,   ATTN: A / R,   SEGUIN, TX 78156-0846
1176      CRUZ GARZA STORAGE,   PO BOX 122,   GEORGE WEST, TX 78022
```

```
1177      CRYSTAL DAISY FLORAL,    SHOP & NURSERY,    2951 HIGHWAY 35 NORTH,    ROCKPORT, TX 78382
1178     +CSI PROFESSIONALS INC,   3255 WILSHIRE BLVD #1402,    LOS ANGELES, CA 90010-1417
1179     +CT CORPORATION SYSTEM,   PO BOX 4349,    CAROL STREAM, IL 60197-4349
1180      CUBBY HOLE TEXAS,   2502 N EASTMAN ROAD,    LONGVIEW, TX 75605
1181      CUDE ELECTRONICS/PAGING,    QUALITY PAGING SERVICE,    610 E HOUSTON STREET,    BEEVILLE, TX 78102
1182     +CULLIGAN,    PO BOX 7068,    BEAUMONT, TX 77726-7068
1183      CULLIGAN,    PO BOX 669,    BELLFLOWER, CA 90707
1184     +CULLIGAN,    12901 NICHOLSON RD #330,    DALLAS, TX 75234-9222
1185      CULLIGAN LUBBOCK,    5280 34TH,    LUBBOCK, TX 79407
1186      CULLIGAN OF ABILENE,    4110 S TREADAWAY,    ABILENE, TX 79602
1187      CULLIGAN OF ORANGE COUNTY,    502 S LYON STREET,    SANTA ANA, CA 92701
1188      CULLIGAN WATER COND INC,   918 N CAMP ST,    SEGUIN, TX 78155
1189     +CUMMINS CAL PACIFIC INC,    PO BOX 512995,    LOS ANGELES, CA 90051-0995
1190     +CUMMINS SOUTHERN PLAINS,    PO BOX 910509,    DALLAS, TX 75391-0509
1191      CURBELL ELECTRONICS DIV,    PO BOX 1850,    BUFFALO, NY 14240
1192      CURRYS NURSERY AND FLORAL,    PO BOX 813,    THREE RIVERS, TX 78071
1193      CURTIS CARPETS,    800 N NE LOOP 323,    TYLER, TX 75708
1194      CURTIS DALE,    6133 SALK RD,    CARSON CITY, NV 89706
1195      CURTIS NICKELSON,    16903 GOWER ST,    PFLUGERVILLE, TX 78660
1196      CUSTOM DATA PRODUCTSINC,    5730 UPLANDER WAY,    SUITE 101,    CULVER CITY, CA 90230
1197      CUSTOM DATABASE,    MANAGEMENT INC,    803 HARBOR CIRCLE,    PALM HARBOR, FL 34683
1198      CUSTOM WHOLESALE,    SUPPLY CO INC,    2324 KERMIT HWY,    ODESSA, TX 79761
1199     +CUT & TRIM LANDSCAPE,    MAINTENANCE CO INC,    PO BOX 9830,    SPRING, TX 77387-6830
1200      CVTV INC - INTERNET,    PO BOX 610,    LA GRANGE, TX 78945
1201     +CW TRAEGER INC,    PO BOX 150,    ATTN: A / R,    SEGUIN, TX 78156-0150
1202      C-Y PUBLICATIONS INC,    7010 6TH STREET N,    OAKDALE, MN 55128
1203      CYNTHIA A KNOX,    5380 W 34TH ST, PMB 321,    HOUSTON, TX 77092
1204     +CYNTHIA MATHIS,    PO BOX 16354,    BEVERLY HILLS, CA 90209-2354
1205      CYPRESS STAFFING SERVICES,    5225 N CENTRAL AVENUE,    SUITE 105,    PHOENIX, AZ 85012
1206     +CYPRESS TELECOM INC,    PO BOX 671905,    HOUSTON, TX 77267-1905
1207      D & D ACE HARDWARE INC,    3611 W ST HWY 71,    LA GRANGE, TX 78945
1208      D & G BUSINESS MACHINES,    256 W COLORADO,    LA GRANGE, TX 78945
1209      D F DYKES,    RT 3 BOX 476,    WOODVILLE, TX 75979
1210      D J REMODELING,    DON CASTOLENIA JR,    11290 PATRICIA DR,    BEAUMONT, TX 77713
1211      D M G & ASSOCIATES,    PO BOX 12767,    MILL CREEK, WA 98082
1212      D Z INDUSTRIES INC,    DBA FREEDOM SPECIALISTS,    12106 COLWICK,    SAN ANTONIO, CA 78216
1213      D&D FIRE AND SAFETY,    PO BOX 641,    NEDERLAND, TX 77627
1214     +D&K LAMINEX INC,    DEPT 77-6050,    CHICAGO, IL 60678-0001
1215      D&L MAP SERVICE,    2921 AVENUE E EAST,    ARLINGTON, TX 76011
1216      DAC TECHNOLOGIES,    1601 WESTPARK DR 4C,    LITTLE ROCK, AR 72204
1217      DAHILL INDUSTRIES INC,    2600 LONGHORN BLVD ATE 103,    AUSTIN, TX 78758
1218      D'AIGLE CUSTOM CONTRACTIN,   118 PLACID HEIGHTS,    ATTN: A / R,    SEGUIN, TX 78155
1219      DAILY BREEZE,    5215 TORRANCE BLVD,    TORRANCE, CA 90503
1220     +DAILY NEWS,    21221 OXNARD ST,    WOODLAND HILLS, CA 91367-5081
1221      DAILY NEWS LOS ANGELES,    PO BOX 4115,    WOODLAND HILLS, CA 91365
1222      DAIRY KING MILK FARMS/FOO,    PO BOX 3605,    GLENDALE, CA 91221
1223     +DAKOTA BACKFLOW CO,    PO BOX 2643,    RANCHO CUCAMONG, CA 91729-2643
1224      DAKOTA'S FLOWERS & GIFTS,    1110 11TH PLACE,    BIG SPRINGS, TX 79720
1225      DALE GROUND,    18620 HATTERAS ST #111,    TARZANA, CA 91356
1226      DALE HANSON,    14771 DEER PARK,    IRVINE, CA 92604
1227      DALLAS COUNTY,    CHILD SUPPORT OFFICE,    600 COMMERCE AVE,    DALLAS, TX 75202
1228      DALLAS DIETETIC ASSOC,    % LAURA MAY RDLD,    1935 MOTOR STREET,    DALLAS, TX 75235
1229     +DALLAS MORNING NEWS,    PO BOX 910944,    DALLAS, TX 75391-0944
1230      DANA CURR,    12345 ALAMEDA TRACE 726,    AUSTIN, TX 78727
1231      DANDOY GLASS CO INC,    23406 ARLINGTON AVE,    TORRANCE, CA 90501
1232      DANIEL CERNOCH,    PLUMBING INC,    548 REYNOLDS ST,    LA GRANGE, TX 78945
1233      DANIEL CERNOCK PLUMBING,    1069 NORTH VON MINDEN,    LAGRANGE, TX 78945
1234      DANIELLE FARFAN,    DIST CLK COMAL CNTY,    150 N SEGUIN #304,    NEW BRAUNFELS, TX 78130
1235      DANIEL'S PLUMBING,    PO BOX 7313,    LONGVIEW, TX 75607
1236     +DANKA,    POBOX 7406,    PASADENA, CA 91109-7406
1237     +DANKA,    PO BOX 641980,    PITTSBURGH, PA 15264-1980
1238     +DANKA INDUSTRIES INC,    PO BOX 676748,    DALLAS, TX 75267-6748
1239     +DANNA CONNALLY,    CO THE CLAIRMONT,    1020 S 23RD RD,    BEAUMONT, TX 77707-4202
1240      DANNY CICCONE,    1734 N FULLER #102,    LOS ANGELES, CA 90046
1241      DAN'S HEATING & AIR COND,    8440 CERRITOS,    UNIT # J,    STANTON, CA 90680
1242      DARLENE GASKILL,    407 CROSSBOW,    SPRING, TX 77386
1243      DARLING INTERNATIONAL INC,    1240 SARGENT ROAD,    DALLAS, TX 75203
1244     +DARLING INT'L,    PO BOX 6297,    CAROL STREAM, IL 60197-6297
1245      DARMAR AWARDS & RECOGNITI,    42041 LEVI COURT,    HEMET, CA 92544
1246      DARREL E SHULTZ,    210 N OAKS ST # D,    ORANGE, CA 92867
1247      DARREL EUGENE SHULTZ,    210 N OAK ST #D,    ORANGE, CA 92867
1248      DARREL WHITSEL,    1506 W MAGNOLIA,    FORT WORTH, TX 76104
1249      DATA CONTROL TECHNOLOGY,    PO BOX 511,    BATH, NY 14810
1250      DATASCOPE CORP,    14 PHILIPS PARKWAY,    MONTVALE, NJ 07645
1251      DATAVAULT,    12515 SHERMAN WAY,    NORTH HOLLYWOOD, CA 91605
1252      DATAVISION & DEVICES,    400 OSER AVE,    HAUPPAUGE, NY 11788
1253      DATTIO TECHNOLOGY,    CONSULTANTS RENT-A-NERD,    1212 13TH ST STE 300,    LUBBOCK, TX 79401
1254      DAVID BUCHANAN,    44190 ALSACE LANE,    HEMET, CA 92544
1255      DAVID KATTAN,    4313 W PICO BLVD,    SUITE 202,    LOS ANGELES, CA 90019
1256      DAVID M WILLIAMS,    3341 GULF OF MEXICO DR,    LONGBOAT KEY, FL 34228
1257      DAVID MCCASKILL,    13922 CR 194,    TYLER, TX 75703
1258      DAVID N GLASER MD,    CLNCL & FORENSIC PSYCHTRY,    16530 VENTURA BLVD #200,    ENCINO, CA 91436
1259      DAVIDS #65,    412 N TEXANNA,    HALLETTSVILLE, TX 77964
1260      DAVIDSON & MOORE COURT,    6900 SAN PEDRO AVE STE147,    PMB 314,    SAN ANTONIO, TX 78216
```

```
1261      DAVILA IRRIGATION SYSTEMS,    503 N CENTER,   WEIMAR, TX 78962
1262      DAWN MAY BRUNKENHOEFER,    MARIMBA MUSIC,   629 N BAILEY AVE,    FT WORTH, TX 76107
1263     +DAWSON COMPANY,    2104 HARDY ST,    PO BOX 21053,   HOUSTON, TX 77226-1053
1264      DAY & NITE DOOR SERVICE,    370 E ORANGETHROPE AVE,   PLACENTIA, CA 92870
1265      DAY H C,   PO BOX 1229,   BOERNE, TX 78006
1266      DAYDOTS INTERNATIONAL LP,    1801 RIVERBEND WEST DRIVE,   FORT WORTH, TX 76118
1267     +DAYTIMERS INC,    PO BOX 27001,   LEHIGH VALLEY, PA 18002-7001
1268      DBRENT EVANS LMSW-ACP,    8607 WURZBACH,   BLDG V #201,   SAN ANTONIO, TX 78240
1269      DC ELECTRONICS,    6133 MISSION BLVD,   RIVERSIDE, CA 92509
1270      DCS TIME CLOCKS,    7115 FOOTHILL BLVD,   TUJUNGA, CA 91042
1271      DDI CUSTOMER SERVICE INC,    DEPARTMENT 1817,   PITTSBURGH, PA 15278
1272      DE DESIGN ELEMENTS,    1771 MAYWOOD AVE,   UPLAND, CA 91784
1273      DE LAGE LANDEN FIN SERVCS,    REF #24389912,   PO BOX 41601,    PHILADELPHIA, PA 19101
1274      DEANNA ROSE HOYT,    35026 AVE E,   YACAIPA, CA 92399
1275      DEBBIE BLACK RN,    OAKCREST NURSING,   1902 3036FPM,   ROCKPORT, TX 78382
1276      DEBBIE JO SALMON,    NUTRITION CONCEPTS,   1111 YATES DRIVE,   LONGVIEW, TX 75601
1277      DEBBIE MONTES,    713 E PARK AVE #130,   SANTA MARIA, CA 93454
1278      DEBBIE STAVINOHA,    603 PAULUS,   SCHULENBURG, TX 78956
1279      DEBI RAMIREZ,    CO LIVE OAK (TM),   UNKNOWN, TX
1280      DEBORAH TRUE,    CO SAN ANTONIO OFFICE,   UNKNOWN, TX
1281      DEBRA MELTON,    PO BOX 752,   CANTON, TX 75103
1282      DEBRA PHILLIPS,    CO HERITAGE OAKS,   5301 UNIVERSITY AVE,    LUBBOCK, TX 79413
1283      DECKERT SURGICAL & HOMECA,    409 S MAIN,   SANTA ANA, CA 92701
1284     +DECOGARD PRODUCTS,    PO BOX 41195,   SANTA ANA, CA 92799-1195
1285      DECORATOR'S CORNER INC,    2302 N ST MARY'S,   BEEVILLE, TX 78102
1286      DEE CHIPPS,    CO CITYVIEW,   5801 BRYANT IRVIN RD,   FORT WORTH, TX 76132
1287      DEE NUCKLES,    300 C IVY LANE,   ROCKPORT, TX 78382
1288     +DEFENSE RESEARCH,    INSTITUTE INC,   PO BOX 72225,   CHICAGO, IL 60678-2225
1289      DEL AMO CENTER FLORIST,    4633 TORRANCE BLVD,   TORRANCE, CA 90503
1290     +DELAWRE SECRETARY OF,    STATE DVI CORPORATION,   PO BOX 74072,    BALTIMORE, MD 21274-4072
1291     +DELFINO FARFAN,    PO BOX 311104,   NEW BRAUNFELS, TX 78131-1104
1292      DELL CATALOG SALES LP,    PO BOX 120001,   DEPT 0795,   DALLAS, TX 75312
1293     +DELL MARKETING LP,    CO DELL USA LP,   DEP LA21205,   PASADENA, CA 91185-0001
1294      DELTA LIGHTING PRODUCTS,    2570 METROPOLITAN DR,   TREVOSE, PA 19053
1295      DELTA RESTAURANT SUPPLY,    510 S STAPLES,   CORPUS CHRISTI, TX 78401
1296      DEMENT LIGHTING INC,    4511 I-27,   LUBBOCK, TX 79404
1297      DEMENTIA CARE REPORT,    PO BOX 14082,   RESEARCH TGL PK, NC 27709
1298      DENICK ELECTRIC INC,    1123 W GROVE AVENUE,   ORANGE, CA 92865
1299      DENTAL CARE ON PREMISES,    6818 LA CIENEGA BLVD,   INGLEWOOD, CA 90302
1300      DENVER BIOMATERIALS INC,    A LIFESTREAM INTL CO,   PO BOX 99632,    CHICAGO, IL 60690
1301     +DEPOF SOCIAL SERVICES,    MS 14-67,   PO BOX 944243,   SACRAMENTO, CA 94244-2430
1302      DEPARTMENT HEALTH,    EDS,   PO BOX 13029,   SACRAMENTO, CA 95813
1303     +DEPARTMENT OF ENVIROMENT,    HEALTH,   PO BOX 1280,   RIVERSIDE, CA 92502-1280
1304      DEPARTMENT OF HEALTH SVCS,    MEDICAL WASTE MGMT MS396,   PO BOX 942732,    SACRAMENTO, CA 94234
1305      DEPARTMENT OF INDUSTRIAL,    RELATIONS (SAFETY),   PO BOX 420603,   SAN FRANCISCO, CA 94142
1306      DEPENDABLE MINI-STORAGE,    9250 NORTH NORMANDALE,   FT WORTH, TX 76116
1307     +DEPENDABLE NURSES OF PHOE,    CO WD ENTERPRISE INC,   1331 N WILMOT RD #220,    TUCSON, AZ 85712-5160
1308     +DEPTOF HEALTH SERVICES,    CENT CITATION COLL UNIT,   PO BOX 189190,   SACRAMENTO, CA 95818-9190
1309     +DEPT 82-0005994751,    STAPLES CREDIT PLAN,   PO BOX 9020,   DES MOINES, IA 50368-9020
1310     +DEPT OF BUILDING & SAFETY,    FILE 54563,   LOS ANGELES, CA 90074-0001
1311      DEPT OF ENVIORNMENTAL HEA,    COUNTY OF RIVERSIDE,   PO BOX 1280,   RIVERSIDE, CA 92502
1312      DEPT OF HEALTH SER,    ACCT SECT FAC LIC UNIT,   PO BOX 942832,   SACRAMENTO, CA 94234
1313      DEPT OF HEALTH SERVICES,    PO BOX 13029,   SACRAMENTO, CA 95813
1314      DEPT OF HUMAN SERVICES,    CENTRAL SUPPORT,   PO BOX 268809,   OKLAHOMA CITY, OK 73126
1315      DEPT OF INDUSTRAIL RELATIONS,    PO BOX 420603,   SAN FRANCISCO, CA 94142
1316      DEPT OF SOCIAL SVCS,    CNTRLZD FNGRPRNT,   UNT744 P ST MS-19-62,    SACRAMENTO, CA 95814
1317     +DEPT OF VETERANS AFFAIRS,    PO BOX 530269,   ATLANTA, GA 30353-0269
1318      DERRELS MINI STORAGE INC,    SPACE 290642,   1441 N CLOVIS AVE,    FRESNO, CA 93727
1319      DESERT NURSING,    1720 S BELLAIRE ST #400,   DENVER, CO 80222
1320      DESIGNS BY DONNA,    422 NORTH TEXANA,   HALLETSVILLE, TX 77964
1321     +DETAR HOSPITAL,    PO BOX 2089,   506 E SAN ANTONIO,   VICTORIA, TX 77901-6060
1322      DEVENPORT CARLA,    PO BOX 101449,   FORT WORTH, TX 76185
1323      DEVONSHIRE ACCOMODATION,    ACCOUNTS,   UNKNOWN, CA
1324      DEVONSHIRE APARTMENTS,    2770 W DEVONSHIRE AVE,   HEMET, CA 92545
1325     +DEWEY PEST CONTROL,    PO BOX 7114,   PASADENA, CA 91109-7214
1326     +DEWEY SLAPE,    MECHANICAL INC,   PO BOX 2973,   BIG SPRING, TX 79721-2973
1327      DEWEY'S ELECTRIC,    22485 ALESSANDRO AVE,   SAN JACINTO, CA 92583
1328      DEWITT POTH & SON,    POBOX 487,   211 W MAY ST,   YOAKUM, TX 77995
1329     +DFW MARKETING INC,    1101 ROYAL PARKWAY,   SUITE 123,   EULESS, TX 76040-6703
1330      DIAGNOSTECHS OF TEXAS LLC,    5921 A LOVELL,   FORT WORTH, TX 76107
1331      DIAGNOSTIC LABORATORIES,    1111 SO CENTRAL AVE,   ATTN: A / R,   GLENDALE, CA 91204
1332      DIAGNOSTIC SWALLOWING SER,    RT 8BOX 8,   SULPHUR SPRINGS, TX 75482
1333      DIALYSI-STAT MEDICAL GROUP INC,    2950 N SYCAMORE DR STE100,   SIMI VALLEY, CA 93065
1334     +DIAMOND FIRE EQUIPMENT CO,    PO BOX 2354,   GLENDALE, AZ 85311-2354
1335      DIAMOND FOODS,    PO BOX 34852,   LOS ANGELES, CA 90034
1336     +DIAMOND RITE PRODUCTS,    242 S BUSINESS LOOP 35,   NEW BRAUNFELS, TX 78130-4799
1337      DIAMOND SECURITY SERVICE,    4524 N DUKE AVENUE,   FRESNO, CA 93727
1338     +DIANA G COLE,    4117 LICORICE LANE,   AUSTIN, TX 78728-3618
1339      DIANE GILLENTINE,    2001 E LAKE DR,   GLADEWATER, TX 75647
1340      DIANE ROBINSON,    4602 HAYWARD,   LUBBOCK, TX 79416
1341      DIANNE CHAVARRIA,    LET ME ENTERTAIN YOU,   15181 VAN BUREN #302,    RIVERSIDE, CA 92504
1342      DIANNE MCLEAN,    17701 ALVALON BLVD,   SP # 272,   CARSON, CA 90746
1343      DICK RIGHTMIRE,    1401 SMILAX COURT,   FORT WORTH, TX 76111
1344      DIETARY DIRECTIONS INC,    2350 N CHESTNUT #109,   FRESNO, CA 93703
```

```
1345    +DIETARY MANAGER ASSOCIATE,    406 SURREY WOODS DRIVE,    ST CHARLES, IL 60174-2386
1346     DIETITIANS FOR HEALTHCARE,    PO BOX 1153,   BELLAIRE, TX 77402
1347     DIGI COMM,    1700 SSE LOOP 323,    SUITE 304,   TYLER, TX 75701
1348     DIGI COMM PAYING,    16427 FM 344 W,    BULLARD, TX 75757
1349     DIGITAL COMMUNICATIONS,    605 ETYLER,   HARLINGEN, TX 78550
1350    +DIGITAL MESSAGE SYSTEMS,    PO BOX 47,    DEERFIELD, IL 60015-0047
1351     DIGITEL YELLOW PAGES INC,    ADVERTISING,    PO BOX 422506,    ATLANTA, GA 30342
1352     DILLER MEDICAL INC,    PO BOX 68,    BLUFFTON, OH 45817
1353     DIMON,    CREATIVE COMM SVCS,    3099 N LIMA ST,   BURBANK, CA 91504
1354    +DINERS CLUB,    DEPT 4200,   LOS ANGELES, CA 90096-0001
1355     DIRECT MATTRESS COMPANY,    2101 50TH ST,   LUBBOCK, TX 79412
1356     DIRECT NURSING,    346 OAKS TRAIL STE 121,   GARLAND, TX 75043
1357    +DIRECT NURSING,    PO BOX 362,   ROWLETT, TX 75030-0362
1358    +DIRECT SUPPLY INC,    BOX 88201,    ATTN: A / R,   MILWAUKEE, WI 53288-0001
1359    +DIRECTV,    PO BOX 100746,   PASADENA, CA 91189-0001
1360    +DIRECTV,    PO BOX 78626,   PHOENIX, AZ 85062-8626
1361    +DISCOUNT COPY & COMPUTER SUPPLY,    PO BOX 19002,   PHOENIX, AZ 85005-9002
1362     DISCOUNT LAWN CARE,    11255 FM 848,   TYLER, TX 75707
1363    +DISPENSER SERVICES,    OF HOUSTON,    PO BOX 5503,   ARLINGTON, TX 76005-5503
1364    +DISPENSER SERVICES OF,    TEXAS INC,    PO BOX 92850,   SOUTHLAKE, TX 76092-0850
1365     DISTRICT CLERK,    PANOLA COUNTY,    COURTHOUSE,    CARTHAGE, TX 75633
1366     DISTRICT CLERK,    SAN JACINTO COUNTY,    PO BOX 369,   COLDSPRING, TX 77331
1367    +DISTRICT CLERK,    PO BOX 1687,   HENDERSON, TX 75653-1687
1368     DISTRICT CLERK,    LAMB COUNTY,    100 6TH ST RM 212,   LITTLEFIELD, TX 79339
1369     DISTRICT CLERK,    PO BOX 29,   MARLIN, TX 76661
1370     DISTRICT CLERK,    PO BOX 1159,   PALESTINE, TX 75802
1371     DISTRICT CLERK,    GUADALUPE COUNTY,    101 E COURT ST RM 308,   SEGUIN, TX 78155
1372     DISTRICT CLERK CHILD,    SUPPORT DIVISION,    PO BOX 711,   LONGVIEW, TX 75606
1373     DISTRICT CLERK FAYETTE CT,    151 N WASHINGTON,   LA GRANGE, TX 78945
1374     DISTRICT CLERK HIDALGO,    COUNTY COURTHOUSE,    PO BOX 87,   EDINBURG, TX 78540
1375     DIVAD SIEBOLD,    THE ART GUY,    13002 LOUSE AVE,   GRANADA HILLS, CA 91344
1376     DIVERSIFIED CREDIT SYSTEM,    706 GLENCREST LANE,    STE A,   LONGVIEW, TX 75601
1377     DIVERSIFIED LEGAL SERVICE,    4335 PIEDRAS DR W #211,   SAN ANTONIO, TX 78228
1378     DIVINE NURSING,    REGISTRY INC,    PO BOX 11219,   PHOENIX, AZ 85061
1379     DIXIE OFFICE SUPPLY,    216 E SECOND ST,   HALLETTSVILLE, TX 77964
1380     DMI WHOLESALE TEXTILES,    8211 SW 29TH ST,   OKLAHOMA CITY, OK 73179
1381    +DMV RENEWAL-SACRAMENTO,    PO BOX 942894,   SACRAMENTO, CA 94294-0001
1382     DOCTORS BUSINESS OFFICE,    MARIE PERUSEK,    3740 COLONY DR N 120,   SAN ANTONIO, TX 78230
1383    +DOCTORS PUBLISHING WAREHO,    PO BOX 18477,   ANAHEIM, CA 92817-8477
1384    +DOCUSHRED INC,    PO BOX 2268,   SAN ANTONIO, TX 78298-2268
1385    +DO-IT CENTER,    6633 ODESSA AVE,   VAN NUYS, CA 91406-5746
1386     DOLLAR GENERAL STORE,    207 N TEXANA,   HALLETTSVILLE, TX 77964
1387    +DOMINGUEZ WATER COMPANY,    PO BOX 9351,   LONG BEACH, CA 90810-0351
1388    +DOMINION FORMS,    INDUSTRIAL TAG & LABEL,    PO BOX 859,   ORANGE, CA 77631-0859
1389     DOMINOS PIZZA,    BOX 1379,   ABILENE, TX 79604
1390    +DON CRUZE,    30289 SERRIA MADER DR,   TEMECULA, CA 92591-7311
1391     DON EXLINE,    5001 W FLORIDA #144,   HEMET, CA 92545
1392     DON REIFMAN,    RANCHO DEL REY,    16222 MONTERY LN #67,   HUNTINGTON BEAC, CA 92649
1393     DON WHITE,    5824 SYCAMORE CRK RD,   FORT WORTH, TX 76134
1394    +DON WOLF,    7700 VALVERDE DR,   FORT WORTH, TX 76133-7606
1395     DONALD APPLEGATE,    3567 N GLENROSE AVE,   ALTADENA, CA 91001
1396     DONALD H GLASRUD LAW CORP,    5250 N PALM AVE STE 402,   FRESNO, CA 93704
1397     DONALD R FINCHER,    7440 SEPULVEDA BLVD,    APT 301,   VAN NUYS, CA 91405
1398     DONALD UPTON,    TOWN & COUNTRY MANOR,    625 N MAIN,   BOERNE, TX 78006
1399     DONALD VEIGA,    PO BOX 6094,   PICO RIVERA, CA 90661
1400     DONALD WALKER C/O,    VANESSA WALKER,    PO BOX 3066,   BEAUMONT, CA 92223
1401     DONNA HNIZDO,    1950 LAS VEGAS TRAIL,   FORT WORTH, TX 76108
1402     DONNA J SINGER AND LAW,    OFFICES OF TODD B BECKER,    301 E OCEAN BLVD STE 1200,
           LONG BEACH, CA 90802
1403     DONNA K SMITH,    CORONADO NURSING CENTER,    1751 N 15,   ABILENE, TX 79603
1404     DONNA MICHAUD,    CO OAK CREST,   UNKNOWN, TX
1405     DONNA RICE,    5098 E ASHLAN #124,   FRESNO, CA 93727
1406     DOOR KING,    120 GLASGOW AVE,   INGLEWOOD, CA 90301
1407     DORA MARTINEZ,    12410 RUSSELL AVE,   CHINO, CA 91710
1408     DOROTHY HOKSCH,    217 N TEXAS,   PITTSBURGH, TX 75686
1409     DOROTHY J WILLIAMS,    TX CHILD SUPPORT,    PO BOX 659791,   SAN ANTONIO, TX 78265
1410     DOROTHY LAYTON,    CO HALLETTSVILLE,   UNKNOWN, TX
1411     DOUBLE E RESOURCES INC,    PO BOX 1059,   KELLER, TX 76244
1412     DOUBLE TREE HOTEL(SAN ANTONIO),    37 N E LOOP,    410 AT MC CULLOUGH,   SAN ANTONIO, TX 78216
1413     DOUGLAS A KALUNIAN MD,    2790 SKYPARK DR STE 307,   TORRANCE, CA 90505
1414     DOUGLAS BROS INC,    648-650 COWLES ST,   LONG BEACH, CA 90813
1415     DOUGLAS F BAHR MD,    193 W AUSTIN ST,   NEW BRAUNFELS, TX 78130
1416    +DOUGLAS GIBBS,    MUSIC-E-KIDS INC,    716 W 61 ST,   LOS ANGELES, CA 90044-6339
1417     DOUGLAS JENKINS M D,    10 ORSNGER FORGE,   SAN ANTONIO, TX 78230
1418    +DOUGLAS R BEIRNE DPM,    1240 W OAKLAWN,    SUITE 101,   PLEASANTON, TX 78064-4300
1419     DOUGLAS W JENKINS MD,    10 ORSINGER FORGE,   SAN ANTONIO, TX 78230
1420     DOV LEVINE,    843 EAST INDUSTRY,   GIDDINGS, TX 78942
1421     DOVE COMMUNICATIONS INC,    8581 W PICO BLVD,   LOS ANGELES, CA 90035
1422     DOVE PLUMBING & HEATING,    3870 LA SIERRA AVENUE #264,   RIVERSIDE, CA 92505
1423     DOVEY'S ELECTRICAL,    SERVICE,    437 JUANITA ST,   HEMET, CA 92543
1424     DOZIER EQUIPMENT,    PO BOX 88154,   MILWAUKEE, WI 53288
1425     DR ALI MIR MD,    3400 WEST BALL RD,    SUITE #209,   ANAHEIM, CA 92804
1426     DR ALPASH PATEL DPM,    8484 SAN CLEMENTE WAY,   BUENA PARK, CA 90620
1427     DR ARRAZOLA,    5114 NORTH 10TH,   MCALLEN, TX 78504
```

```
1428      DR ARTHUR J HELFAT,    3400 WEST BALL RD,    SUITE 100,   ANAHEIM, CA 92804
1429      DR BEN WILLIAMS MD,    4102 24TH #501,   LUBBOCK, TX 79410
1430     +DR DAVID ESPINO,    1420 WILSHIRE,   SAN ANTONIO, TX 78209-6051
1431     +DR ED NELSON,    1325 PENNSYLVANIA,   FORT WORTH, TX 76104-2158
1432      DR GREGORY MARCHAND,    4534 WESTAGE,    SUITE 108,   AUSTIN, TX 78745
1433      DR GUADALUPE ZAMORA,    900 E 30TH STE 200,   AUSTIN, TX 78705
1434      DR JOSEPH GALLETTA,    4020 W FLORIDA AVE,   HEMET, CA 92545
1435      DR LELAND ZATOPEK,    968 E WALNUT,   LA GRANGE, TX 78945
1436      DR MICHAEL ARAMBULA,    AZ ANS ASSOCIATES,    14800 US 281 NO #110,   SAN ANTONIO, TX 78232
1437      DR PATRICK CLEMONS DO,    REHAB MEDICAL DIRECTOR,    800 HIGH HILL CREEK RD,   LAGRANGE, TX 78945
1438      DR PHILIP C KACZARMD,    1300 N 12TH ST STE 516,   PHOENIX, AZ 85006
1439      DR RAJEEV GUPTA,    189 S MANSE,   GIDDINGS, TX 78942
1440      DR RONALD L SKELTON,    2480 E AUSTIN,   GIDDINGS, TX 78942
1441      DR RUSTOM DAMANIA,    255 W BULLARD #113,   CLOVIS, CA 93612
1442      DR SODA COMPANY,    13291 PAXTONST,   PACOIMA, CA 91331
1443      DR STAN HAUN,    PO BOX 1163,   ROCKPORT, TX 78381
1444      DR TERESA H KINSPATHER,    286 E HEMPSTEAD,   GIDDINGS, TX 78942
1445     +DR THOMAS CALLAHAN,    PSYCHIATRY,    5151 N PALM AVE STE 405,   FRESNO, CA 93704-2208
1446      DR THOMAS RAETZSCH,    113 E CEDAR ST,   SEGUIN, TX 78155
1447     +DRAWING BOARD THE,    PO BOX 6213,    ATTN: A / R,   CAROL STREAM, IL 60197-6213
1448      DREAM MAKER,    BATH & KITCHEN,    727 W DOVE AVE,   MCALLEN, TX 78504
1449      DRUMMOND AMERICAN CORPORA,    135 S LASALLE,    DEPT 2721,   CHICAGO, IL 60674
1450      DRUMRIGHT'S OFFICE SUPPLY,    1945 N PINE #105,    ATTN: A / R,   FRESNO, CA 93727
1451     +DUNCAN FIRE & SECURITY,    PO BOX 293683,   LEWISVILLE, TX 75029-3683
1452     +DUPONT FLOORING SYSTEMS,    PO BOX 847305,   DALLAS, TX 75284-7305
1453      DUSTY MERSIOVSKY,    812 N MADISON,   GIDDINGS, TX 78942
1454      DUTHIE GENERATOR SERVICE,    2335 E CHERRY INDUSTRIAL,    CIRCLE,   LONG BEACH, CA 90805
1455     +DVI STRATEGIC PARTNER GRP,    PO BOX 4211,   CAROL STREAM, IL 60197-4211
1456     +DYNACARE MEMORIAL,    PO BOX 20587,   HOUSTON, TX 77225-0587
1457      DYNACARE-SOUTHWEST LAB,    343 W HOUSTON,    SUITE C-5,   SAN ANTONIO, TX 78205
1458      DYNA-FLOW DISPENSING SYST,    1424 W SAM HOUSTON PKWY N,,    SUITE 110,   HOUSTON, TX 77043
1459      DYNAMEDICS CORPORATION,    580 COMMERCE,    SUITE 300,   SOUTHLAKE, TX 76092
1460     +DYNAMIC MEDICAL SYSTEMS,    PO BOX 947,    ATTN: A / R,   TRABUCO CANYON, CA 92678-0947
1461     +E K BENNETT INC,    PO BOX 329,   LONGVIEW, TX 75606-0329
1462      E T MOBILE IMAGING INC,    19620 F M 1804,   LINDALE, TX 75771
1463      EAGLE HOSPITAL INC,    490 RANCH RD 2325,   WIMBERLY, TX 78676
1464      EAGLE RENTALS INC,    1111 N AUSTIN ST,   SEGUIN, TX 78155
1465      EARLWOOD CARE OF,    KATHY CAMPBELL,    20820 EARL STREET,   TORRANCE, CA 90503
1466     +EARTH CARE USA,    PO BOX 14334,   HOUSTON, TX 77221-4334
1467      EARTHGRAINS BAKING,    7448 COLLECTION CENTER DR,   CHICAGO, IL 60693
1468      EARTHGRAINS BAKING CO IN,    AKA RAINBO BAKING CO,    PO BOX 35005,   DALLAS, TX 75235
1469      EARTHGRAINS BAKING COS IN,    PO BOX 832,   FRESNO, CA 93712
1470      EAST MACDOWELL MINI STRG,    2850 E MCDOWELL RD,   PHOENIX, AZ 85008
1471      EAST SHAW OPTOMETRIC GRP,    1265 E SHAW AVE STE 102,   FRESNO, CA 93710
1472      EAST TEXAS ALARM INC,    315 SO VINE,    TYLER, TX 75702
1473      EAST TEXAS LAWN & LANDSCA,    PO BOX 9460,    ATTN: A / R,   TYLER, TX 75711
1474      EAST TEXAS LAWN & LNDSCPE,    PO BOX 327,   FRANKSTON, TX 75763
1475      EAST TEXAS LAWN CARE,    1835 SAM PAGE RD,   LONGVIEW, TX 75605
1476      EAST TEXAS MEDICAL CENTER,    PO BOX 7000,    ATTN: A / R,   TYLER, TX 75711
1477      EAST TEXAS OXY CO (ETOX),    3338 SSW LOOP 323,    ATTN: A / R,   TYLER, TX 75701
1478      EAST TEXAS RADIOLOGY,    CONSULTAN,    PO BOX 5316,   LONGVIEW, TX 75608
1479      EAST TEXAS REFRIGERATION,    PO BOX 130213,    4700 OLD TROUP HWY,,   TYLER, TX 75707
1480      EAST TEXAS STATE FAIR,    2112 WEST FRONT STREET,   TYLER, TX 75702
1481     +EAST TEXAS SYMPHONY,    ORCHESTRA INC,    PO BOX 6323,   TYLER, TX 75711-6323
1482      EAST TEXAS TROPHIES INC,    3025 UNIVERSITY BLVD,   TYLER, TX 75701
1483      EBERHARD LUMBER CO INC,    1445 MCQUEENEY ROAD,   NEW BRAUNFELS, TX 78130
1484      EBSCO INDUSTRIES INC,    PO BOX 830705,   BIRMINGHAM, AL 35283
1485      ECHO PUBLISHING CO,    851 S REYNOLDS ST,   LA GRANGE, TX 78945
1486      ECOLAB,    POBOX 70343,   CHICAGO, IL 60673
1487      ECOLAB (AB),    PO BOX 100512,   PASADENA, CA 91189
1488      ECOLAB INC,    PO BOX 100512,    ATTN: A / R,   PASADENA, CA 91189
1489     +ECOLAB PEST ELIMINATION,    PO BOX 6007,   GRAND FORKS, ND 58206-6007
1490     +ED FUND ACCTS REC,    AWG OFFICE,    PO BOX 419040,   RANCHO CORDOVA, CA 95741-9040
1491      ED JOHNSON PUMPING,    4320 WOODROW RD,   LUBBOCK, TX 79423
1492      ED TAYLOR,    PLUMBING & CONSTRUCTION,    424 S MAIN,   LA GRANGE, TX 78945
1494      ED VASQUEZ,    CO CL,   UNKNOWN, CA
1495     +EDD,    DE 2176 EMPL ACCT STM,    PO BOX 826846,   SACRAMENTO, CA 94246-0001
1496     +EDELMAN PUBLIC RELATIONS,    BANK ONE NA,    21992 NETWORK PLACE,   CHICAGO, IL 60673-1219
1497      EDGAR ONLINE INC,    50 WASHINGTON STREET,    9TH FLOOR,   NORWALK, CT 06854-2749
1498     +EDISON SELECT,    PO BOX 8728,   LOS ANGELES, CA 90084-0001
1499      EDNA TAYLOR & THE WESTERN,    FLYERS BAND,    6300 SUDBURY WAY,   N RICHLAND HIL, TX 76180
1500      EDSA UNIFORMS,    8700 WOODMAN AVE #3,   ARLETA, CA 91331
1501      EDUARDO ARAMBULO JR,    7120 CORBIN AVE,   RESEDA, CA 91335
1502      EDUTEK,    PO BOX 3043,   CONROE, TX 77305
1503      EDWARD FEIL PRODUCTIONS,    4614 PROSPECT AVENUE,   CLEVELAND, OH 44103
1504      EDWARD LEE,    1037 S ROGERS LANE,   FRESNO, CA 93727
1505      EDWARD LOWE,    3130 E VILLA MARIA RD,    STE 303,   BRYAN, TX 77803
1506      EDWARD NELSON MD,    9003 AIRPORT FREEWAY,    SUITE 300,   N RICHARD HILLS, TX 76180
1507      EDWARDS CONSTRUCTION,    SEPTIC TANK & GREASE CLNG,    RT 6 BOX 188-0,   LONGVIEW, TX 75603
1508     +EDWARDS SYSTEM TECHNOLOGY,    PO BOX 277752,   ATLANTA, GA 30384-7752
1509      EHOB INCORPORATED,    250 N BELMONT AVE,   INDIANAPOLIS, IN 46222
1510      EILEEN GOLDSTEIN RD/LD,    3606 VERDA VISTA COURT E,   ALEDO, TX 76008
1511      EILERS DISCOUNT PHARMACY,    411 N TEXANA,    ATTN: A / R,   HALLETTSVILLE, TX 77964
1512      ELDER PAYTON,    6401 S VERMONT,   LOS ANGELES, CA 90044
```

District/off: 0973-2          User: SQ              Page 19 of 60          Date Rcvd: Aug 21, 2003
Case: 01-39678-BB             Form ID: VAN-36       Total Served: 4890

```
1513    ELDER PEYTON,   1030-14 W 88TH ST,   LOS ANGELES, CA 90044
1514    ELDERCARE COMMUNICATIONS,   THE MEDIA CENTER,   1349 E MCMILLAN ST,   CINCINNATTI, OH 45206
1515   +ELDERCARE CONSULTANTS INC,   2824 CORBY DRIVE,   PLANO, TX 75025-2314
1516    ELDERSON PUBLICATION,   PO BOX 74,   MT AIRY, MD 21771
1517    ELECTRIC 3 WHEELERS INC,   2517 8TH STREET,   FORT WORTH, TX 76110
1518    ELECTRIC ACCESS/,   RON GILBERT LOCK & ACCESS,   2546 ORANGEWOOD PL,   SIMI VALLEY, CA 93065
1519    ELECTRIC MOTOR SERVICE,   840 N JEFFERSON,   LAGRANGE, TX 78945
1520    ELEVATOR INSPECTION OF TX,   PO BOX 201,   BEDFORD, TX 76095
1521    ELGIN COURIER,   105 N MAIN,   PO BOX 631,   ELGIN, TX 78621
1522    ELIAS R HERNADEZ,   PO BOX 1492,   NORWALK, CA 90651
1523    ELIAS RIOJAS,   4710 SLIDE ROAD,   LUBBOCK, TX 79414
1524    ELI'S RESEARCH,   XX,   CHAPEL HILL, NC 27515
1525    ELITE DESIGNS,   PO BOX 13725,   ARLINGTON, TX 76094
1526    ELITE FIRE PROTECTION,   PO BOX 5299,   HEMET, CA 92544
1527    ELITE NURSING,   SERVICES LLC,   5119 N 19TH AVE STE N,   PHOENIX, AZ 85015
1528    ELITE NURSING SERV PLLC,   PO BOX 2284,   PALESTINE, TX 75802
1529    ELITE PLUMBING,   822 STANLEY,   ROCKPORT, TX 78382
1530    ELIZABETH DELGADO,   3201 N WARE RD,   MCALLEN, TX 78501
1531    ELIZABETH JENKINS,   1950 S LAS VEGAS TR,   FT WORTH, TX 76108
1532   +ELIZABETH OATES,   1400 N MAIN,   GIDDINGS, TX 78942-1360
1533    ELIZABETH PLOTT TYLER & A,   SUITE 125,   6500 WILSHIRE BLVD,   LOS ANGELES, CA 90048
1534    ELIZABETH SHEIN,   110 SO SWEATZER AVE #208,   LOS ANGELES, CA 90048
1535    ELLIOTT ELECTRIC SUPP,   PO BOX 630610,   NACOGDOCHES, TX 75963
1536    ELLIS IRIS,   CLAIRMONT BEAUMONT,   1020 S 23RD STREET,   BEAUMONT, TX 77707
1537    ELVIRA BONALES,   21819 GRACE AVE,   CARSON, CA 90745
1538   +EMBASSY SUITES,   4250 RIDGEMONT DR,   ABILENE, TX 79606-2791
1539    EMBASSY SUITES,   10110 US HWY 281 N,   SAN ANTONIO, TX 78216
1540    EMBASSY SUITES PHOENIX,   1515 NORTH 44TH ST,   PHOENIX, AZ 85008
1541    EMED COMPANY INC,   PO BOX 369,   BUFFALO, NY 14240
1542    EMERALD ISLE,   PO BOX 937,   MONTROSE, CA 91021
1543    EMERGENCY FIRE PROTECTION,   SYSTEMS INC,   715 KATY RD STE 305,   KELLER, TX 76248
1544    EMERGENCY PWR CONTROL INC,   PO BOX 545,   YORBA LINDA, CA 92885
1545    EMERGENCY RESPONSE STAFF,   8300 N HAYDEN RD,   SUITE 205,   SCOTTSDALE, AZ 85258
1546    EMERY RADIATOR SERVICE,   833 PINE,   ABILENE, TX 79601
1547    EMPI,   PO BOX 33402,   CHICAGO, IL 60694
1548    EMPIRE FLOOR MACHINE CO,   18333 NAPA STREET,   ATTN: A / R,   NORTHRIDGE, CA 91325
1549    EMPLOYEES WANTED MAGAZINE,   2710 W BELL RD,   SUITE 1221,   PHOENIX, AZ 85053
1550    EMPLOYMENT GUIDE,   PO BOX 86667,   PHOENIX, AZ 85080
1551   +EMPLOYMENT NEWS,   PO BOX 1460,   NORFOLK, VA 23501-1460
1552    EMPLOYMENTALITY,   CO C STEVENS,   1407 MISSOURI #101,   HOUSTON, TX 77006
1553    ENABLING DEVICES INC,   TOYS FOR SPECIAL CHILDREN,   385 WARBURTON AVE,   HASTINGS ON HUD, NY 10706
1554   +NCARNACION RODRIGUEZ MD,   PO BOX 2918,   HARLINGEN, TX 78551-2918
1555   +ENERGAS,   PO BOX 660066,   DALLAS, TX 75266-0066
1556    ENGEL & ENGEL LLP,   2029 CENTURY PARK E,   STE 450,   LOS ANGELES, CA 90067
1557    ENRIQUE VAZQUEZ,   1264 W CLAREDGE,   ANAHEIM, CA 92801
1558    ENTEC PEST MANAGEMENT INC,   103-C PLEASENT ST,   BRYAN, TX 77801
1559   +ENTERGY,   PO BOX 61009,   NEW ORLEANS, LA 70161-1009
1560   +ENTERPRISE REFRIGERATION,   COMPANY,   PO BOX 90475,   HOUSTON, TX 77290-0475
1561   +ENTERPRISE RENT A CAR,   ATTN; AC RECEIVABLE,   PO BOX910865,   DALLAS, TX 75391-0865
1562   +ENTERPRISE RENT-A-CAR,   983 EAST EASY ST,   SIMI VALLEY, CA 93065-1813
1563   +ENTERPRISE RENT-A-CAR,   ATTN: ACCTS RECEIVABLE,   1505 HARRY WURZBACH,   SAN ANTONIO, CA 78209-6065
1564   +ENTERPRISE RENT-A-CAR OF,   LOS ANGELES,   1738 S BROADWAY,   SANTA MARIA, CA 93454-7680
1565    ENTERTAINMENT CRAZY,   PO BOX 181011,   ARLINGTON, TX 76096
1566    ENTEX,   PO BOX 200166,   HOUSTON, TX 77216
1567   +ENTEX,   PO BOX 1325,   2102 AUSTIN,   HOUSTON, TX 77002-8910
1568    ENVIROCLEAN MANAGEMENT SE,   12750 MERIT DRIVE,   PARK CENTRALVII SUITE770,   DALLAS, TX 75251
1569    ENVIRONMENTAL HEALTH,   ORANGE CNTY HLTH CARE,   2009 E EDINGER AVE,   SANTA ANA, CA 92705
1570    EO SHARP PROPANE CO,   PO BOX 254,   FLATONIA, TX 78941
1571    EO SHARP PROPANE COINC,   4800 W STATE HWY 71,   LA GRANGE, TX 78945
1572   +EPSCO PLANNING SERV CORP,   923 ROUTE 6A,   YARMOUTH PORT, MA 02675-2159
1573    EQUALNET,   PO BOX 55000,   ATTN: A / R,   DETROIT, MI 48255
1574   +EQUALNET,   PO BOX 4916,   ATTN: A / R,   HOUSTON, TX 77210-4916
1575   +EQUIP TECH SERVICE CO,   PO BOX 6324,   LUBBOCK, TX 79493-6324
1576    EQUIPMED,   1562-A S ANAHEIM BL,   ATTN: A/R,   ANAHEIM, CA 92805
1577    ERADICATE PEST ELIMINATIO,   438 AMAPOLA AVENUE,   SUITE 235,   TORRANCE, CA 90501
1578    ERIC BINGHAM,   1718 GEORGIA ST,   ARLINGTON, TX 76012
1579    ERIKA SAVOY,   C/O WEST SIDE,   UNKNOWN, TX
1580    ERITON LEE SMITH,   SMITH COUNTY,   PO BOX 1077,   TYLER, TX 75710
1581    ERNEST ALSOP MD PA,   400 ENTERPRISE SUITE 3,   ROCKPORT, TX 78382
1582   +ERNST & YOUNG LLP,   BANK OF AMERICA LA98594,   FILE 98594,   LOS ANGELES, CA 90074-0001
1583    ESCO OF EAST TEXAS,   PO BOX 8611,   SHREVEPORT, LA 71148
1584    ESPINOZA LAWN SERVICE,   4914 W CITUS WAY,   GLENDALE, AZ 85301
1585    ESQUIRE DEPOSITION,   SERVICES-DALLAS,   703 MCKINNEY AVE,   DALLAS, TX 75202
1586    ESQUIRE DEPOSITION,   SERVICES,   7800 IH-10 W #100,   SAN ANTONIO, TX 78230
1587   +ESS SYSTEMS,   3965 FOOTHILL BLVD,   LA CRESCENTA, CA 91214-1621
1588    ESTES PLUMBING & HEATING,   635 SOUTH COLLEGE DR,   SANTA MARIA, CA 93454
1589    ET MOBILE IMAGING,   PO BOX 2521,   LINDALE, TX 75771
1590    ETHEL EVANS,   5001 W FLORIDA APT #773,   HEMET, CA 92545
1591    ETMC BEHAVIORAL HEALTH,   4101 UNIVERSITY BLVD,   TYLER, TX 75701
1592    ETMC CTC,   ATTN JERRIE HACKER,   PO BOX 6400,   TYLER, TX 75711
1593    ETMC EMS,   POBOX 387,   TYLER, TX 75710
1594    ETMC PHYS CLINIC BECKHAM,   PO BOX 9477,   TYLER, TX 75711
1595    EVALUATION ASSOCIATES,   59 MAIN STREET,   PLYMOUTH, MA 02360
1596    EVANS ALBERT C,   1201 HARRIS AVE,   HURST, TX 76053
```

```
1597   EVANS COMMUNICATIONS,   4918 TAYLOR COURT,   TURLOCK, CA 95382
1598   EVANS PHARMACY,   PO BOX 4474,   ODESSA, TX 79760
1599   EVELYN'S FLOWER SHOP,   239 NORTH MAIN,   GIDDINGS, TX 78942
1600   EVEREST WATER,   1401 S PADRE ISLDR,   CORPUS CHRISTI, TX 78416
1601  +EVERGREEN ENVIRONMENTAL,   PRODUCTS,   884 S COUNTY LINE RD,   BENSENVILLE, IL 60106-3278
1602   EVERSOFT,   2870 CALIFORNIA AVE,   LONG BEACH, CA 90806
1603   EVINS PERSONNEL CONSULTAN,   OF ABILENE,   209 S LEGGETT,   ABILENE, TX 79605
1604   EWING,   2462 POLVOROSA AVENUE,   SAN LEANDRO, CA 94577
1605   EWS OF TEXAS INC,   1505 ALDINE BENDER RD,   PO BOX 14605,   HUMBLE, TX 77347
1606   EXCELL PRINTING SYSTEMS,   17330 NEWHOPE ST #C,   FOUNTAIN VALLEY, CA 92708
1607   EXCLUSIVELY YOURS,   1617 GOLDEN ROAD,   TYLER, TX 75701
1608   EXECUTIVE COLLECIONS INC,   710-340 W CORDOVA ST,   VANCOUVER BC, CANADA
1609   EXECUTIVE WOMEN INT,   DONNA DARRAH,   EFW INCPO BOX 136969,   FORT WORTH, TX 76108
1610   EXELON ENERGY,   DEPARTMENT 77187,   PO BOX 77000,   DETROIT, MI 48277
1611   EXP@NETS,   6925 PORTWEST DR STE 100,   HOUSTON, TX 77024
1612   EXP@NETS OF SAN ANTONIO,   3201 CHERRY RIDGE,   SUITE A-104,   SAN ANTONIO, TX 78230
1613   EXPRESS LAWN SPRINKLERS,   13538 CR 2278,   TYLER, TX 75707
1614  +EXPRESS MEDICAL SUPPLY,   PO BOX 6636,   3122 NORTH FIRST ST,   ABLIENE, TX 79603-7004
1615   EXPRESSIONS TO WEAR,   PO BOX 5386,   CARSON, CA 90749
1616   EXUM WATERPROOFING,   3709 TROUP HWY,   TYLER, TX 75703
1617  +EXXON,   PO BOX 105992,   ATLANTA, GA 30348-5992
1618  +EYE CARE PLAN OF AMERICA,   PO BOX 29823,   7776 S POINT PKWYWST #150,   PHOENIX, AZ 85038-9823
1619   EYMANN PUBLICATIONS INC,   PO BOX 3577,   RENO, NV 89505
1620   EZ GRAPH OF VICTORIA INC,   1606 E BRAZOS,   SUITE B,   VICTORIA, CA 77901
1621   EZ MOBILITY INC,   146 G STREET,   SUITE B,   KERRVILLE, TX 78028
1622   EZ WAY INC,   PO BOX 1450,   MINNEAPOLIS, MN 55485
1623   EZPRODUCTS INC,   1945-1 19TH ST,   SARASOTA, FL 34234
1624   F LILLO,   31499 CORALEE LANE,   HEMET, CA 92543
1625  +F&W FOODSERVICES,   PO BOX 3140,   N HOLLYWOOD, CA 91609-0140
1626   FABC,   CO LILLA BARTOS,   PO BOX 761,   FLATONIA, TX 78941
1627  +FACTORY SUPPLY CO,   PO BOX 862,   HUNTINGTON VALL, PA 19006-0862
1628   FACTS ON HOLD,   10689 N CORONADO CIRCLE,   ATTN: A / R,   FRESNO, CA 93720
1629   FADELL CHENEY&BURT PLLC,   1601 N SEVENTH ST STE400,   PHOENIX, AZ 85006
1630   FAIRWAY SUPPLY INC,   4303 DACOMA ST,   HOUSTON, TX 77092
1631  +FALCON CABLE,   822 MARKET,   PORTLAND, TX 78374-1726
1632   FALDYN AUTO SUPPLY,   210 EAST TRAVIS,   LA GRANGE, TX 78945
1633   FALDYN CUSTOM BUILDERS,   8434 MACH RD,   LA GRANGE, TX 78945
1634  +FAMILY BUSINESS SERVICES,   PO BOX 890287,   CHARLOTTE, NC 28289-0287
1635   FAMILY ELDERCARE,   2210 HANCOCK DRIVE,   AUSTIN, TX 78756
1636  +FAMILY LAWN CARE,   PMB-198,   PO BOX 65600,   LUBBOCK, TX 79464-5600
1637   FAMILY OXYGEN,   1901 50TH ST,   ATTN: A / R,   LUBBOCK, TX 79412
1638   FAMILY SUPPORT,   PAYMENT CTR,   PO BOX 109001,   JEFFERSON CITY, MO 65110
1639   FAMILY SUPPORT DIVISION,   PO BOX3199,   MERCED, CA 95344
1640   FAMILY SUPPORT REGISTRY,   PO BOX 2171,   DENVER, CO 80201
1641   FAMILY SUPPORT TRUSTEE,   PO BOX 7622,   SAN FRANCISCO, CA 94120
1642  +FARMER BROTHERS COFFEE,   PILE 55172,   ATTN: A / R,   LOS ANGELES, CA 90074-0001
1643  +FARMERS LUMBER CO INC,   PO BOX 188,   LA GRANGE, TX 78945-0188
1644  +FARRIS JAY,   PO BOX 7254,   CHANDLER, AZ 85246-7254
1645  +FAULKNER CONSTRUCTION CO,   300 REYES RD,   PO BOX 477,   BEEVILLE, TX 78104-0477
1646   FAVORITE NURSES,   ATTENTION MIKE,   7255 WEST 98TH TERRACE,   OVERLAND PARKS, KS 66212
1647   FAXWELL REPAIR SERVICE,   25895 ECHO VALLEY RD,   HOMELAND, CA 92548
1648   FAYES FLOWERS,   1013 GREGG ST,   BIG SPRING, TX 79720
1649   FAYETTE AREA INTERNET SVS,   135 W TRAVIS,   LA GRANGE, TX 78945
1650   FAYETTE CNTY APPRSL DIST,   KATHLEEN S GIOVANNINI,   PO BOX 836,   LA GRANGE, TX 78945
1651   FAYETTE COUNTY EMS,   750 E CAMP ST,   ATTN: A / R,   LA GRANGE, TX 78945
1652   FAYETTE COUNTY FAIR ASSOC,   POBOX 544,   LA GRANGE, TX 78945
1653   FAYETTE COUNTY RECORDINC,   127S WASHINGTON,   PO BOX 400,   LA GRANGE, TX 78945
1654   FAYETTE COUNTY VETERINARY,   CLINIC INC,   PO BOX 397,   LA GRANGE, TX 78945
1655   FAYETTE COUNTY WATER,   MONUMSENT HILL,   PO BOX 164,   LA GRANGE, TX 78945
1656   FAYETTE MEDICAL SUPPLY,   1174 E AUSTIN ST,   ATTN: A / R,   GIDDINGS, TX 78942
1657   FAYETTE MEDICAL SUPPLY,   PO BOX 939,   ATTN: A / R,   LA GRANGE, TX 78945
1658  +FAYETTE MEMORIAL HOSPITAL,   543 N JACKSON ST,   ATTN: A / R,   LAGRANGE, TX 78945-2040
1659   FAYETTEVILLE INDEPENDENT,   SCHOOL DISTRICT,   PO BOX 129,   FAYETTEVILLE, TX 78940
1660   FEDERAL EXPRESS CORPORATI,   PO BOX1140,   DEPARTMENT - A,   MEMPHIS, TN 38101
1661   FEDERAL WAGE AND LABOR,   LAW INSTITUTE,   7001 W 43RD STREET,   HOUSTON, TX 77092
1662  +FEDERICO CONSULTING INC,   333 W SHAW,   SUITE 104,   FRESNO, CA 93704-2653
1663  +FELLERS,   823 CONGRESS AVENUE,   SUITE 800,   AUSTIN, TX 78701-2435
1664  +FERGUSON ENTERPRISES INC,   PO BOX 890078,   DALLAS, TX 75389-0078
1665   FERGUSON MGMT COMPANY,   PO BOX 2804,   CARLSBAD, CA 92018
1666  +FERRARA COLONIAL MORTUARY,   351 N HEWES ST,   ORANGE, CA 92869-2997
1667   FESCO,   FOODSERVICE EQUIPMENT,   452 W BEDFORD UNIT 101,   FRESNO, CA 93711
1668   FICPA,   PO BOX 621147,   ORLANDO, FL 32862
1669   FIDDLERS FROLICS,   TEXAS STATE CHAMPIONSHIP,   PO BOX 46,   HALLETTSVILLE, TX 77964
1670   FIDELITY LEASING INC,   POBOX 8500-9805,   PHILADELPHIA, PA 19178
1671   FIELDS & CO INC-LUBBOCK,   A FERGUSON ENTER #480,   PO BOX 890078,   DALLAS, TX 75389
1672   FIESTA FLORIST,   12821 GARDEN GROVE,   GARDEN GROVE, CA 92843
1673   FIKES SANI CART INC,   PO BOX 6565,   LUBBOCK, TX 79493
1674   FILE KEEPERS,   6277 EAST SLAUSON AVENUE,   LOS ANGELES, CA 90040
1675  +FILTAIR,   ARLINGTON TEXAS,   33532 TREASURY CENTER,   CHICAGO, IL 60694-3500
1676  +FINCH & FINCH ATTORNEYS,   AT LAW,   PO BOX 708,   SEGUIN, TX 78156-0708
1677  +FINCKE WELDING SHOP,   502 E JAMES STREET,   BORNE, TX 78006-2426
1678   FINLEY TERMITE & PEST,   CONTROL,   5621 QUAL LANE,   ARLINGTON, TX 76016
1679  +FINNS @ U T TYLER,   PO BOX 131348,   TYLER, TX 75713-1348
1680   FIRE CONSULTANT SERVICE,   PMB #109,   305 N SECOND,   UPLAND, CA 91786
```

```
1681    +FIRE GUARD INTERNATIONAL,   POBOX 720404,   11500 NORTH 10TH ST,   MCALLEN, TX 78504-9580
1682     FIRE SAFETY FIRST,   1015 N LOGAN,   SANTA ANA, CA 92701
1683     FIRE SAFETY SERVICE,   815 SIXTH STREET SOUTH,   SUITE 4,   KIRKLAND, WA 98033
1684     FIRE SERVICE REVIEW,   UNKNOWN,   BURBANK, CA
1685    +FIREMASTER CHINO,   PO BOX 9602,   FORT MYERS, FL 33906-9602
1686     FIREMASTER LA REGION,   PO BOX 2238,   SANTA MONICA, CA 90407
1687    +FIREMASTER LOS ANGELES,   PO BOX 9601,   ATTN: A / R,   FORT MYERS, FL 33906-9601
1688     FIRM ASSOC INC,   5084 N FRUITSTE 103,   ATTN: A / R,   FRESNO, CA 93711
1689    +FIRST BANKCARD CENTER,   PO BOX 2814,   OMAHA, NE 68103-2814
1690     FIRST CARE IND MEDICINE,   CENTER,   211 S ST COLLEGE PMB325,   ANAHEIM, CA 92806
1691     FIRST CLASS BOOKS INC,   113 E MAGNESIUM RD,   SUITE C,   SPOKANE, WA 99208
1692    +FIRST HEALTH CARE PRODUCT,   PO BOX 98120,   LAKEWOOD, WA 98498-0120
1693     FIRSTAT NURSING SERVICES,   5125 NORTH 16TH STREET,   PHOENIX, AZ 85016
1694    +FISH & SHIPS,   AQUARIUM MAINTENANCE SVC,   PO BOX 131236,   TYLER, TX 75713-1236
1695     FISHER TILE AND FLOOR CO,   PO BOX 238,   BRENHAM, TX 77834
1696     FLAG STORE & MORE,   214950TH STREET,   LUBBOCK, TX 79412
1697     FLAGHOUSE INC,   601 FLAGHOUSE DR,   HASBROUCK HEIGH, NJ 07604
1698    +FLAHM INC,   PO BOX 427,   NANUET, NY 10954-0427
1699     FLATONIA ARGUS,   PO BOX 468,   214 SPENN AVENUE,   FLATONIA, TX 78941
1700     FLATONIA CHAMBER OF,   COMMERCE,   PO BOX 610,   FLATONIA, TX 78941
1701     FLATONIA COMMUNITY CLINIC,   PO BOX 909,   FLATONIA, TX 78941
1702     FLATONIA FFA & 4H LIVESTO,   POBOX 189,   FLATONIA, TX 78941
1703     FLATONIA KWIK STOP,   AND KAR WASH,   PO BOX 200,   FLATONIA, TX 78941
1704     FLATONIA LION'S CLUB,   PO BOX 1002,   FLATONIA, TX 78941
1705    +FLATONIA VETERINARY CLNC,   1334 E U S HWY 90,   FLATONIA, TX 78941-5100
1706     FLC INC DBA ACCURATE,   7840 BURNET AVE,   VAN NUYS, CA 91405
1707    +FLEET CARD FUELS,   PO BOX 81685,   ATTN: A / R,   BAKERSFIELD, CA 93380-1685
1708    +FLEET LEASING CORPORATION,   LEASING ADM CENTER,   PO BOX 371992,   PITTSBURGH, PA 15250-7992
1709     FLEET MAINTENANCE OF TX,   4800 EAST 7TH ST,   AUSTIN, TX 78702
1710    +FLOOR COVERING DESIGN SP,   13006 E PHILADELPHIA,   SUITE 509,   WHITTIER, CA 90601
1711     FLORENCE FILTER CORP,   530 WEST MANVILLE STREET,   COMPTON, CA 90220
1712     FLORENCE SCHULMAN,   6201-84 SHOUP AVE,   WOODLAND HILLS, CA 91367
1713     FLOWER ALLIE,   444 N STATE COLLEGE,   FULLERTON, CA 92831
1714     FLOWER SHOP THE,   437 S MAIN ST,   BOERNE, TX 78006
1715     FLOWERS BY ELA,   1512 ESE LOOP 323,   TYLER, TX 75701
1716     FLOWERS BY LAVERNE,   205 E AUSTIN ST,   GIDDINGS, TX 78942
1717     FLOWERS BY LOU ANN,   1314 S FLEISHEL,   TYLER, TX 75701
1718     FLOWERS BY SHARON,   146 N CASTELL,   ATTN: A / R,   NEW BRAUNFELS, TX 78130
1719     FLOWERS BY THE STEM,   2400 JUDSON ROAD,   LONGVIEW, TX 75605
1720     FLOWERS TO GO,   1222 FM 1960 WEST,   HOUSTON, TX 77090
1721    +FOLEY & LARDNER ATT AT LA,   35TH ONE CENTURY PL,   2029 CENTURY PK EAST,
           LOS ANGELES, CA 90067-2901
1722     FOOD 4 LESS,   7 SIERRA NEVADA CORY,   CHICO, CA 95928
1723    +FOOD MEDICATION,   INTERACTIONS,   PO BOX 204,   BIRCHRUNVILLE, PA 19421-0204
1724     FORD BRANDY,   CNA INSTRUCTOR,   PO BOX 657,   FLATONIA, TX 78941
1725    +FORT WORTH CHAMBER,   PO BOX DRAWER 97-0525,   FORT WORTH, TX 76197-0001
1726     FORT WORTH FASHION UNIFOR,   1200 A 8TH AVE,   ATTN: A / R,   FORT WORTH, TX 76104
1727    +FORTWORTH WATER DEPT,   1000 THROCKMORTON ST,   PO BOX 961003,   FORT WORTH, TX 76161-0003
1728     FOSTER FARMS DAIRY,   FILE #73263,   PO BOX 61000,   SAN FRANCISCO, CA 94161
1729     FOUNTAIN CAL OR,   COLLEEN TURNER,   1800 W CULVER AVE,   ORANGE, CA 92868
1730     FOUNTAIN BUILDERS,   HARDWARE,   BRYAN, TX 77805
1731     FOUNTAIN CARE CENTER OR,   ACCOMMODATION ACCT,   1835 W LAVETA,   ORANGE, CA 92868
1732     FOUNTAIN CARE CENTER OR,   HENRY KIM,   1835 W LAVETA,   ORANGE, CA 92868
1733     FOUNTAIN VIEW INC PETTY C,   MIRANDA ESPARZA,   SAN ANTONIO, TX 78503
1734     FOUR POINTS HOTEL,   BY SHERATON,   2721 S 10TH ST,   MCALLEN, TX 78503
1735     FOUR SEASONS ROOFING,   4652 W WASHINGTON,   LOS ANGELES, CA 90016
1736    +FOUR STAR MATTRESS,   207 SOUTH MILL STREET,   CLEBURNE, TX 76033-5547
1737     FOX SERVICE CO INC,   PO BOX 19047,   AUSTIN, TX 78760
1738     FRANCES HOOGSTAD C/O,   FOUNTAIN ASST LIVING,   1800 W CULVER AVE,   ORANGE, CA 92868
1739    +FRANCHISE TAX BOARD,   VEHICLE REGISTRATION,   PO BOX 419001,   RANCHO CORDOVA, CA 95741-9001
1740    +FRANCHISE TAX BOARD,   PO BOX 942867,   SACRAMENTO, CA 94267-0001
1741     FRANCHISE TAX BRD,   CHILD SUPPORT,   PO BOX 460,   RANCHO CORDOVA, CA 95741
1742     FRANCIE WEBB,   CO CLAIRMONT,   LONGVIEW, TX 99999
1743    +FRANK DEHNISCH MD,   PO BOX 100,   BEEVILLE, TX 78104-0100
1744     FRANK FREEMAN,   4254 BROOKSIDE DRIVE,   HEMET, CA 92545
1745     FRANK MEZA,   1371 HAVEN TREE LANE,   CORONA, CA 92881
1746     FRANK MEZA JR,   CO CORPOFFICE,   RAUL,   UNKNOWN, CA
1747     FRANK P REUTER JR MD,   712 SO BOIS D'ARC,   TYLER, TX 75701
1748     FRANK SASIN,   CO CORONADO TN,   UNKNOWN, TX
1749     FRANK WILBER COMPANY,   2437 N SUNNYSIDE,   FRESNO, CA 93727
1750     FRANK'S MEDICAL MART,   2405 MCFADDIN ST AT N8T,   BEAUMONT, TX 77702
1751     FRED PRYOR SEMINARS,   PO BOX 2951,   SHAWNEE MISSION, KS 66201
1752     FREDA NEIL,   1226 CR 360,   MERKEL, TX 79536
1753    +FREDERIC SANTIAGO MD,   PO BOX 12729,   BEAUMONT, TX 77726-2729
1754     FREMONT PREMIUM FIN CORP,   ATTENTION: ACCOUNTING,   2020 SANTA MONICA BL #410,
           SANTA MONICA, CA 90404
1755     FRESH AIR FILTER SERVICE,   DAN H MURRAH DBA,   PO BOX 17623,   SAN ANTONIO, TX 78217
1756     FRESH AIR FILTER SERVICE,   408 SPRING MEADOW LN,   SCHERTZ, TX 78154
1757     FRESH COUNTRY,   5220 W MARSHALL,   LONGVIEW, TX 75604
1758    +FRESNO DISTRIBUTING CO,   PO BOX 6078,   2055 E MCKINLEY,   FRESNO, CA 93703-2997
1759     FRESNO AG HARDWARE,   4550 N BLACKSTONE AVE,   ATTN: A / R,   FRESNO, CA 93726
1760    +FRESNO CHAMBER OF COMMERCE,   PO BOX 1469,   FRESNO, CA 93716-1469
1761     FRESNO COUNTY,   FAMILY SUPPORT DIV,   PO BOX 12946,   FRESNO, CA 93779
1762    +FRESNO COUNTY HUMAN,   SERVICES SYSTEM,   PO BOX 11800,   FRESNO, CA 93775-1800
```

```
1763      FRESNO IRRIGATION DISTRIC,   2907 SO MAPLE,   FRESNO, CA 93725
1764     +FRESNO OXYGEN,   POBOX 1666,   FRESNO, CA 93717-1666
1765      FRIEDEL B CUNNINGHAM,   MA & ASSOCIATES,   17231 KNAPP ST,   NORTHRIDGE, CA 91325
1766      FRIENDS TOO,   BOX 488,   TAHOKA, TX 79373
1767      FRISCH AUF!,   VALLEY COUNTRY CLUB,   575 COUNTRY CLUB DRIVE,   LA GRANGE, TX 78945
1768     +FRONTIER PACIFIC,   CO DL SMITH & ASSOCIAT,   PO BOX 515695,   DALLAS, TX 75251-5695
1769      FRYAR INC,   1426 HAYWOOD AVENUE,   ODESSA, TX 79761
1770      FSI OF CORPUS CHRISTI,   609 INDUSTRIAL BLVD,   GRAPEVINE, TX 76051
1771      FUENTES RADIO & TV,   1409 MIDDLE ROAD,   GEORGE WEST, TX 78022
1772      FULBRIGHT & JAWORSKI LLP,   300 CONVENT STREET,   SUITE 2200,   SAN ANTONIO, TX 78205
1773      FUN "R" US,   TR 4 BOX 305 #96,   SAN JUAN, TX 78589
1774      FUN EXPRESS INC,   PO BOX 2049,   OMAHA, NE 68103
1775     +G & K SERVICES,   LOS ANGELES,   14700 SPRING AVE,   SANTA FE SPRING, CA 90670-5108
1776      G & K SERVICES INC,   428 SOUTH HEMPHILL,   ATTN: A / R,   FORT WORTH, TX 76104
1777      G & M LAUNDRY EQUIPMENT,   755 3RD ST,   CLOVIS, CA 93612
1778     +G NEIL DIRECT MAIL INC,   PO BOX 451179,   SUNRISE, FL 33345-1179
1779      G&K SERVICES,   PO BOX 830483,   ATTN: A / R,   SAN ANTONIO, TX 78283
1780      G&S LANDSCAPE MAINTENANCE,   6414 S 39TH AVENUE,   PHOENIX, AZ 85041
1781     +G/LLTD,   LEINWEBER ASSOCIATES,   THIRTY LINCOLN LANE,   SUDBURY, MA 01776
1782      GABLER'S ELECTRIC & A/C,   850 E COLORADO STREET,   LA GRANGE, TX 78945
1783      GAFFORD PEST CONTROL SVCS,   4711 WEST LOOP 289,   PO BOX 3233,   LUBBOCK, TX 79452
1784      GALASSO'S,   10820 SAN SEVAINE WY,   MIRA LOMA, CA 91752
1785     +GALERIA CRISTIANA,   617 FAIRVIEW DRIVE,   MISSION, TX 78574-7613
1786      GALIERTOLSONFRENCH,   DESIGN ASSOCIATES,   4316 W VICKERY BLV,   FORT WORTH, TX 76107
1787      GALINIS AUTOMATICS,   6736 W VERMONT AVE,   GLENDALE, AZ 85303
1788      GALORE MEDICAL LAB,   312 OLD HIGHWAY 1187,   BURLESON, TX 76028
1789      GANAHL LUMBER CO,   10742 LOS ALAMITOS BLVD,   LOS ALAMITOS, CA 90720
1790      GAP COMPUTER CO,   25003 PITKIN RD STE A100,   THE WOODLANDS, TX 77386
1791     +GARDEN GROVE, CARDIOLOGY,   MED GOUP,   PO BOX 34008,   FULLERTON, CA 92834-9414
1792      GARDEN GROVE CHAMBER OF,   COMMERERCE,   12866 MAIN ST #102,   GARDEN GROVE, CA 92840
1793      GARDEN GROVE DISPOSAL,   PO BOX 309,   ANAHEIM, CA 92815
1794      GARDEN GROVE GLASS & SCRE,   10501 STANFORD AVE,   GARDEN GROVE, CA 92840
1795      GARY AGUILLARD PROPERTY,   TAX CONSULTANTJDMBA,   PO BOX 122955,   FORT WORTH, TX 76121
1796      GARY E HUET,   TRADE WINDS ENTERTAIN,   PO BOX 782,   ALIEF, TX 77411
1797      GARY GRIMM & ASSOCIATES,   82 S MADISON,   PO BOX 378,   CARTHAGE, IL 62321
1798      GARY J ORTEGA,   4851 DENNY AVE,   NO HOLLYWOOD, CA 91601
1799     +GARY L FERAMISCO,   TAX COLLTR CNTY SNTA BAR,   PO BOX 579,   SANTA BARBARA, CA 93102-0579
1800     +GARY W PETERSON,   TAX COLLECTOR,   PO BOX 1192,   FRESNO, CA 93715-1192
1801      GARY WAITZ,   1535 H HAYWORTH #8,   LOS ANGELES, CA 90046
1802      GARYS ALL MED DRUGS INC,   1902 E ASHLAN,   FRESNO, CA 93726
1803      GATE CITY MEDICAL,   912 E 4TH ST,   BIG SPRING, TX 79720
1804     +GATEWAY PRINTING & OFFICE,   315 S CLOSNER,   EDINBURG, TX 78539-4594
1805      GAYLE BEROTTE,   707 KNOLLWOOD DR,   AUSTIN, TX 78746
1806     +GCS SERVICE INC,   650 S GRAND AVE,   SUITE 111,   SANTA ANA, CA 92705-4157
1807     +GE CAPITAL,   PO BOX 676004,   DALLAS, TX 75267-6004
1808      GE CAPITAL,   PO BOX 676011,   ATTN: A / R,   DALLAS, TX 75267
1809     +GE CAPITAL,   PO BOX 676013,   DALLAS, TX 75267-6013
1810     +GE CAPITAL MODULAR SPACE,   PO BOX 641595,   PITTSBURGH, PA 15264-1595
1811     +GE LIFE & ANNUITY,   PO BOX 41603,   PHILADELPHIA, PA 19101-1603
1812      GEMMEL'S,   162 N SAN JACINTO,   HEMET, CA 92543
1813     +GENE V PIRA,   BACKFLOW PREVENTION,   17501 CHASE STREET,   NORTHRIDGE, CA 91325-3917
1814      GENEO'S LOCK & KEY,   1301 W UTOPIA,   PHOENIX, AZ 85027
1815     +GENERAL DISTRIBUTING COM,   328 DELIGHT MEADOWS ROAD,   REISTERSTOWN, MD 21136
1816     +GENERAL ELECTRIC CO,   GE APPLIANCE CONTRACT,   PO BOX 840255,   DALLAS, TX 75284-0255
1817     +GENERAL ELECTRIC INC,   PO BOX 640611,   PITTSBURGH, PA 15264-0611
1818      GENERAL GLASS,   7226 ETON AVE,   CANOGA PARK, CA 91303
1819     +GENERAL INJECTABLES & VAC,   PO BOX 640352,   PITTSBURGH, PA 15264-0352
1820     +GENESYS,   BOX 0995,   DENVER, CO 80256-0001
1821      GENET YETRIF,   1404 N TUSTIN E3,   SANTA ANA, CA 92705
1822      GEORGE HAAS MD,   38 EMPTY SADDLE RD,   ROLLING HILLS E, CA 90274
1823      GEORGE J HIESTER MD,   1414 S MILLER ST,   SUITE # D,   SANTA MARIA, CA 93454
1824      GEORGE WEST CHAMBER OF C,   PO BOX 359,   GEORGE WEST, TX 78022
1825      GEORGE WEST STORYFEST,   POBOX 660,   GEORGE WEST, TX 78022
1826      GEORGE'S SERVICE,   RT 1 BOX 73,   LEDBETTER, TX 78946
1827      GERALD FOWLER,   110 NO PATHFINDER CIRCLE,   THE WOODLANDS, TX 77381
1828     +GERIATRIC RESOURCES INC,   PO BOX 239,   RADIUM SPRINGS, NM 88054-0239
1829      GERNSBACHERS,   888 S GREENVILLE AVE,   STE 200,   RICHARDSON, TX 75081
1830      GERONTOLOGICAL RESEARCH,   2292 HARRISOON AVE,   ATTN: A / R,   MUSKEGON, MI 49441
1831      GERRI IRIS,   235 TERMINO #2,   LONG BEACH, CA 90803
1832      GERRI IRIS BRYANT,   235 TERMINO AVE #2,   LONG BEACH, CA 90803
1833      GIBSON CAPROCK DRUG,   50TH AT BOSTON,   LUBBOCK, TX 79413
1834      GIDDINGS AREA CHAMBER OF,   COMMERCE,   171E HEMPSTEAD,   GIDDINGS, TX 78942
1835      GIDDINGS LUMBER & HARDWAR,   PO BOX 26,   GIDDINGS, TX 78942
1836      GIDDINGS MEDICAL CENTER,   PHYS P&,   843 E INDUSTRY STE 1,   GIDDINGS, TX 78942
1837     +GIDDINGS TIMES & NEWS,   PO BOX 947,   GIDDINGS, TX 78942-0947
1838      GILLIT'S DUCT CLEANING,   PO BOX 13029,   SAN ANTONIO, TX 78213
1839      GINA TIPTON,   5801 BRYANT IRVIN RD,   FORTWORTH, TX 76132
1840      GINO'S,   28749 CHAGRIN BLVD,   CLEVELAND, OH 44122
1841      GIRARD CONSTRUCTION INC,   615 AZURE HILLS DR,   SIMI VALLEY, CA 93065
1842     +GLASCO LANDSCAPING INC,   PO BOX 1542,   BRENHAM, TX 77834-1542
1843     +GLAZIER FOODS CO,   PO BOX 201705,   ATTN: A / R,   HOUSTON, TX 77216-1705
1844     +GLEIM-CROWN PUMP INC,   PO BOX 12585,   FRESNO, CA 93778-2585
1845      GLENDA LUCAS SIMMANG,   710 RICHFIELD DR,   WINDCREST, TX 78239
1846      GLENVIEW PHARMACY,   7505 GLENVIEW DR #3,   ATTN: A / R,   FT WORTH, TX 76180
```

```
1847      GLOBAL AUDIO VISUAL INC,   CO HOLIDAY INN SELECT,   77 N E LOOP 410,   SAN ANTONIO, TX 78216
1848     +GLOBAL CROSSING,   2710 EXECUTIVE DRIVE,   PO BOX 19052,   GREEN BAY, WI 54307-9052
1849     +GLOBAL DME INC,   619 MARTIN AVE,   SUITE 6,   ROHNERT PARK, CA 94928-7918
1850      GLOBAL EQUIPMENT CO,   PO BOX 5200,   SUWANEE, GA 30024
1851      GLOBAL HEALTH PRODUCTS,   1099 JAY STREET,   SUITE N,   ROCHESTER, NY 14611
1852      GLOBAL INDUSTRIAL PRODUCT,   PO BOX 744,   RICHBORO, PA 18954
1853      GLOBAL MEDICAL NETWORK,   1901-A W COMPTON BLVD,   ATTN: A / R,   COMPTON, CA 90220
1854      GLORIA HLODAN,   16815 LA SALLE AVE,   GARDENA, CA 90247
1855      GLORIA K CLENNAN,   TAX ASSESSOR,   PO BOX 311445,   NEW BRAUNFELS, TX 78131
1856      GLORIA L GRIFFIN,   2031 CALLE DIABLO,   HEMET, CA 92545
1857     +GLORIA SALAZAR,   PO BOX 1467,   KYLE, TX 78640-1467
1858      GMACCM FDIC,   LOAN 726003435,   P MO BOX 100664,   PASADENA, CA 91189
1859      GNA-BROOKS,   FIRE PROTECTION INC,   PO BOX 1175,   GLENDORA, CA 91740
1860     +GNEIL COMPANIES,   PO BOX 451179,   SUNRISE, FL 33345-1179
1861      GOLD STAR EMS,   4439 GULFWAY DR,   PORT ARTHUR, TX 77642
1862      GOLD SUPPLIES,   PO BOX 23241,   FORT LAUDERDALE, FL 33307
1863     +GOLDEN ACRES STORAGE UNIT,   RT 20 BOX 1292,   MISSION, TX 78574-1810
1864     +GOLDEN AGE DENTAL CARE,   701 S RAYMOND AVE,   SUITE 4B,   FULLERTON, CA 92831-5201
1865      GOLDEN BOY PIES INC,   3465 HANCOCK ST,   SAN DIEGO, CA 92110
1866      GOLDEN CROSS AMBULANCE,   8403 SPEEDWAY,   ATTN: A / R,   SAN ANTONIO, TX 78230
1867      GOLDEN STATE APPLIANCE,   SERVICE & PARTS INC,   15014 STAFF COURT,   GARDENA, CA 90248
1868      GOLDEN STATE LAUNDRY SYST,   222 E REDONDO BEACH BLVD,   SUITE #C,   GARDENA, CA 90248
1869     +GOLDEN TIMES NEWSPAPER,   PO BOX 12473,   517 SOUTH MOBBERLY AVE,   LONGVIEW, TN 75602-1827
1870     +GOLDEN VALLEY POPCORN,   403 W ATHENS,   CLOVIS, CA 93611-6744
1871      GOLDEN WEST MEDICAL,   915 E KATELLA 100,   ANAHEIM, CA 92805
1872     +GOLDEN WEST PIPE & SUPPLY,   PO BOX 39129,   DOWNEY, CA 90239-0129
1873     +GONZALES INQUIRER THE,   622 N ST PAUL,   PO BOX 616,   GONZALES, TX 78629-0616
1874      GOOD SAMARITAN REG MED CT,   MATERIALS MGMT DEPT-LL2,   1111 EAST MCDOWELL RD,   PHOENIX, AZ 85006
1875      GOOD SHEPHERD MEDICAL CNT,   700 E MARSHALL AVE,   LONG VIEW, TX 75601
1876      GOODMAN COMM WEST,   PO BOX 3429,   CHATSWORT, CA 91313
1877      GOODMAN FACTORS INC,   USA PERSONNEL INC,   3010 LBJ FRWY #140,   DALLAS, TX 75234
1878     +GOODS PHARMACY INC,   PO BOX 6627,   ATTN: A / R,   TYLER, TX 75711
1879      GOODSON LUMBER CO INC,   PO BOX 299,   GIDDINGS, TX 78942
1880      GORDON BOSWELL FLOWERS,   1220 PENNSYLVANIA,   FORT WORTH, TX 76104
1881      GORDON DOWDS MD,   7320 WOODLAKE AVENUE,   SUITE 290,   WEST HILLS, CA 91307
1882     +GORDON GLASGOW MD,   PO BOX 3433,   MISSION VIEJO, CA 92690-1433
1883      GORDON'S FAIRVIEW PHARM,   1919 N FAIRVIEW ST,   SUITE 112,   SANTA ANA, CA 92706
1884      GORM INC,   22915-2 E COLOMBARD LANE,   DIAMOND BAR, CA 91765
1885      GOSPEL 951 FM KAGT RADIO,   500 CHESTNUT ST STE 1717,   ABILENE, TX 79602
1886      GRAHAM COMPANY,   28231 AVE CROCKER #50,   VALENCIA, CA 91355
1887      GRAHAM ENTERPRISES,   2320 54TH ST,   LUBBOCK, TX 79412
1888      GRANNY'S FLOWERS,   8956 KNOTT AVE,   BUENA PARK, CA 90620
1889      GRAPHIC EDUCATION CORP,   903 N OLD HIGHWAY 63,   COLUMBIA, MO 65201
1890      GRAY LIFT INC,   PO BOX 2808,   ATTN: A / R,   FRESNO, CA 93745
1891     +GREAT AMERICAN LIMOUSINE,   SERVICE INC,   PO BOX 251606,   LOS ANGELES, CA 90025
1892     +GREAT NORTH AMERICAN COMP,   2828 FOREST LANE,   SUITE 2000,   DALLAS, TX 75234-7517
1893      GREAT TEXAS SPORTS PUBLIC,   12010 HWY 290 WEST,   SUITE 250,   AUSTIN, TX 78737
1894     +GREATER BOERNE TEXAS,   CHAMBER OF COMMERCE,   ONE MAIN PLAZA,   BOERNE, TX 78006-2359
1895     +GREEN ELECTRIC,   3906 MORNINGSIDE DR,   N BRAUNFELS, TX 78132-5064
1896      GREEN GATE,   990 S HWY 123 BYPASS,   SEGUIN, TX 78155
1897      GREENSCAPE,   941 PORTER,   ATTN: A / R,   N BRAUNFELS, TX 78130
1898      GREENSHEET,   PO BOX 140721,   AUSTIN, TX 78714
1899     +GREGG ALARM SERVICE,   PO BOX 2403,   LONGVIEW, TX 75606-2403
1900     +GREGG COUNTY,   KIRK SHIELDS,   PO BOX 1431,   LONGVIEW, TX 75606-1431
1901      GREGORY FONTANA MD,   8700 BEVERLY BLVD STE6215,   LOS ANGELES, CA 90048
1902      GREGORY FONTANA MD,   8700 BEVERLY BLVD,   SUITE 6215,   LOS ANGELES, CA 90048
1903      GREGORY SPEICHER,   2812 OAKDALE DR,   BURLESON, TX 76028
1904      GRES JOHN E DDS,   623 EAST HEMPSTEAD,   GIDDINGS, TX 78942
1905      GRETA VITKO,   1425 WATERFORD PL,   GARLAND, TX 75044
1906     +GRIFFIN INDUSTRIES,   ROUTE 7 BOX 706,   BASTROP, TX 78602-9807
1907     +GRIFFITH ACE WOODS,   3501 WEST FIRST ST,   SANTA ANA, CA 92703-3301
1908     +GRINNELL FIRE PROTECTION,   DEPT 0856,   PO BOX 120001,   DALLAS, TX 75312-0001
1909     +GRINNELL FIRE PROTECTION,   DEPT LA 21409,   PASADENA, CA 91185-0001
1910      GROWTH STATEGIES,   2118 WILSHIRE BLVD,   #826,   SANTA MONICA, CA 90403
1911      G'S CARPET MR,   1808 HICKORY DRIVE,   FT WORTH, TX 76117
1912      GST ACTION TELCOM,   PO BOX210,   ABILENE, TX 79604
1913     +GTE WIRELESS,   POBOX 660757,   DALLAS, TX 75266-0757
1914     +GUADA COMA MECHANICAL INC,   1617 BUSINESS 35 S,   NEW BRAUNFELS, TX 78130-6465
1915     +GUADAALUPE GAS CO,   PO BOX 310411,   ATTN: A / R,   NEW BRAUNFELS, TX 78131-0411
1916     +GUADALUPE VALLEY HOSPITAL,   1215 E COURT STREET,   SEGUIN, TX 78155-5189
1917     +GUARDIAN ASSISTED TRANSPO,   2360 CALDER,   SUITE 110,   BEAUMONT, TX 77702-2022
1918      GUARDIAN SERVICE INC,   PO BOX 6058,   ATTN: A / R,   AUSTIN, TX 78762
1919     +GUIDE TO NATURAL HEALING,   PO BOX 7291,   PASADENA, CA 91109-7391
1920     +GUINN PRINTING & GRAPHICS,   322 W SAN ANTONIO ST,   NEW BRAUNFELS, TX 78130
1921     +GULF COAST PAPER,   PO BOX 4227,   VICTORIA, TX 77903-4227
1922     +GULF COAST TIME RECORDER,   PO BOX 18696,   CORPUS CHRISTI, TX 78480-8696
1923     +GULF COST NEWSPAPER,   PO BOX 609,   CONROE, TX 77305-0609
1924     +GULF SOUTH MEDICAL SUPPLY,   PO BOX 841968,   ATTN: A / R,   DALLAS, TX 75284-1968
1925      GULF STATE LUMBER CO,   PO BOX 869,   TYLER, TX 75710
1926      GUTHRIES LOCKSMITH & SAFE,   1017 NORTH MAIN,   MCALLEN, TX 78501
1927      GUY B SPENCER,   PO BOX 34210,   LOS ANGELES, CA 90034
1928      GUY HUGHES COMPANY INC,   PROMOTIONAL PRODUCTS,   1511 MIAMI DRIVE,   LONGVIEW, TX 75601
1929      GV PUBLICATIONS,   140919TH STREET,   SUITE 101,   LUBBOCK, TX 79401
1930      GW SCHOOL SUPPLY,   5626 E BELMONT AVE,   FRESNO, CA 93727
```

```
1931     GWEN P KING,   600 SPRING RD #38,   MOORPARK, CA 93021
1932     GWEN PERLMAN KING,   600 SPRING RD #38,   MOORPARK, CA 93021
1933     GYPSY SERVICES,   PO BOX 341050,   LOS ANGELES, CA 90034
1934     H & H CONCRETE,   17579 FLAMING TREE WAY,   FLINT, TX 75762
1935    +H & H MACHINE SERVICE,   1503 INDUSTRIAL BLVD,   PO BOX 162,   BRENHAM, TX 77834-0162
1936     HAIGHT CONSULTING,   1726 PALISADES DR,   PACIFIC PALISAD, CA 90272
1937     HALL & HALL PHARMACY,   26834 1H 45 NORTH,   SPRING, TX 77386
1938     HALL AIR COLLED ENGINE,   508 GREGG STREET,   BIG SPRING, TX 79720
1939    +HALLETSVILLE,   TRIBUNE HERALD,   PO BOX 427,   HALLETTSVILLE, TX 77964-0427
1940     HALLETTSVILLE CHAMBER OF,   PO BOX 313,   HALLETTSVILLE, TX 77964
1941     HALLETTSVILLE EQUIPMENT,   1411 HWY 90-A EAST,   PO BOX 345,   HALLETTSVILLE, TX 77964
1942     HALLETTSVILLE FLORIST,   & GIFTS,   108 E THIRD,   HALLETTSVILLE, TX 77964
1943     HALLETTSVILLE HARDWARE,   AND AUTO SUPPLY,   104 EAST THIRD STREET,   HALLETTSVILLE, TX 77964
1944     HALLETTSVILLE HIGH SCHOOL,   PO BOX 250,   HWY 90 A WEST,   HALLETTSVILLE, TX 77964
1945     HALLETTSVILLE LUMBER CO,   PO BOX 426,   HALLETTSVILLE, TX 77964
1946     HALLGRENCOMPANY OF,   LUBBOCK,   5909 63RD STREET,   LUBBOCK, TX 79424
1947     HAMILTON SCALE,   3505 WESTWAY DRIVE,   TYLER, TX 75703
1948     HAMPTON INN,   3795 I-H 10 SOUTH,   BEAUMONT, TX 77705
1949    +HAMPTON INN,   PO BOX 8105,   1-45 N HUSTON/WELLAMN,   THE WOODLANDS, TX 77387-8105
1950     HAMPTON INN,   2700 CHERRY LANE,   FT WORTH, TX 76116
1951     HAMPTON INN -TYLER,   3130 TROUP HWY,   TYLER, TX 75701
1952     HANDY MARKET,   2514 W MAGNOLIA,   BURBANK, CA 91505
1953    +HANDY RENTS,   406 MICHNA STREET,   ATTN: A / R,   SEGUIN, TX 78155-2709
1954     HANDYMANS HOME HARDWARE,   PO BOX 508,   FLATONIA, TX 78941
1955    +HANSON PRINTING,   3030 W PAFFORD,   FORT WORTH, TX 76110-5832
1956     HAPPY HARMONEERS,   5001 W FLORIDA SP713,   HEMET, CA 92545
1957     HARBOUR & ASSOCIATES,   375 WOODWORTH AVE STE 103,   CLOVIS, CA 93612
1958    +HARCOURT,   PO BOX 620075,   ORLANDO, FL 32862-0075
1959     HARCOURT INC,   PO BOX 96448,   CHICAGO, IL 60693
1960    +HARDIN'S TRUE VALUE HARDW,   106 DELWOOD ST,   LONGVIEW, TX 75605-3372
1961     HARI K NAMBOODIRI,   2727 OLD ALICE DR,   BROWNSVILLE, TX 78521
1962     HARLING COMM INC,   18-2 EAST DUNDEE RD #200,   BARRINGTON, IL 60010
1963     HAROLD C DORIN MD,   1218 CRENSHAW BLVD,   TORRANCE, CA 90501
1964     HARRIS CTY DIST CLERK,   CHILD SUPPORT DIVISION,   PO BOX 4367,   HOUSTON, TX 77210
1965     HARRIS LUMBER & HARDWARE,   1515 EAST FM 700,   BIG SPRING, TX 79720
1966     HARRIS MEDICAL SUPPLY,   PO BOX 916131,   ATTN: A / R,   FORT WORTH, TX 76104
1967     HARRIS SEPTIC TANK SVC,   9458 FM 724,   TYLER, TX 75704
1968    +HART LIGHTING & SUPPLY IN,   3801 EAST ROESER RD,   SUITE 10,   PHOENIX, AZ 85040-9052
1969    +HARTE-HANKS SHOPPERS,   DEPT 76082,   ATTN: A / R,   LOS ANGELES, CA 90088-0001
1970     HARTMAN PUBLISHING INC,   8529-A INDIAN SCHOOL RD NE,   ALBURQUERQUE, NM 87112
1971    +HARVARD BUSINESS REV,   SUBS,   PO BOX 52623,   BOULDER, CO 80321-2623
1972    +HARVEST COMPUTERS INC,   26742 I-45 NORTH,   SPRING, TX 77386
1973     HARVEY BUSINESS,   SYSTEMS INC,   PO BOX 8737,   TYLER, TX 75711
1974     HARVEY ENGINEERING,   PO BOX 1802,   121 SOUTH PECAN STREET,   BOERNE, TX 78006
1975    +HAVERTY MECHANICAL INC,   2245 E MCKINLEY AVE,   PO BIX 6086,   FRESNO, CA 93703-6086
1976     HAYNE ARCHITECTS,   1637 B ELECTRIC AVENUE,   VENICE, CA 90291
1977     HAZEL LORRAINE/LEROY,   BEIGEMAN (ENT),   807 E 21ST ST CONDO #21,   MISSION, TX 78572
1978     HAZELBAKER LLC,   DBA PINOCCHIO'S PIZZA,   1818 STATE ROAD 2130,   LUBBOCK, TX 79407
1979     HCFA,   DIV OF MEDICAIDST OPS,   1301 YOUNG ST RM 833,   DALLAS, TX 75202
1980    +HCFA LABORATORY PROGRAM,   PO BOX 105422,   ATLANTA, GA 30348-5422
1981    +HCFCO INC,   SUITE 102,   807 FOREST RIDGE DRIVE,   BEDFORD, TX 76022-7253
1982     HCFCO INC,   LIFE SAFETY CODE SERVICES,   6610 BAKER BLVD,   RICHLAND HILLS, TX 76118
1983    +HCN REGIONAL CLASSIFIEDS,   PO BOX 609,   CONROE, TX 77305-0609
1984     HCRG STAFFING SERVICE,   12525 LAMBERT ROAD,   WHITTIER, CA 90606
1985     HEALING ARTS,   COMMUNICATIONS,   33 N CENTRAL 211,   MEDFORD, OR 97501
1986    +HEALTH CARE FINANCING ADM,   ATTN: MIKE PASKOFF,   PO BOX 7520,   BALTIMORE, MD 21207-0520
1987    +HEALTH CARE LOGISTICS,   PO BOX 710122,   CINCINNATI, OH 45271-0001
1988     HEALTH FINANCIAL SYS,   8109 LAGUNA BLVD,   ELK GROVE, CA 95758
1989     HEALTH FORCE MEDICAL,   RELIEF,   PO BOX 447,   LA GRANGE, TX 78945
1990    +HEALTH -N- HOME,   75 REMITTANCE DRIVE,   SUITE 1337,   CHICAGO, IL 60675-1337
1991     HEALTHCARE DATA INC,   PO BOX 334010,   ENCINITAS, CA 92023
1992     HEALTHCARE DESIGN,   & SUPPLIES,   6217 RIMBANK AVE,   PICO RIVERA, CA 90660
1993     HEALTHCARE FINANCIAL SOLU,   825 WASHINGTON STREET,   SUITE 200,   OAKLAND, CA 94607
1994     HEALTHCARE MANAGEMENT,   COMPOSITE,   PO BOX 5153,   SAN JOSE, CA 95150
1995     HEALTHCHOICE NURSES,   AGENCY,   PO BOX 2695,   PEORIA, AZ 85380
1996     HEALTHLINE MEDICAL GROUP,   15211 VANOWEN ST,   SUITE 105,   VAN NUYS, CA 91405
1997    +HEALTH-PRO STAFFING LLC,   PO BOX 12770,   PRESCOTT, AZ 86304-2770
1998     HEALTHQUEST,   15322 WEDDINGTON ST,   STE 10,   SHERMAN OAKS, CA 91411
1999    +HEARING AID SVCS,   OF HOLLYWOOD INC,   7083 HOLLYWOOD BL STE 302,   HOLLYWOOD, CA 90028-8906
2000     HEATON PUBLICATIONS,   600 COLLEGE STREET,   ALBERTVILLE, AL 35950
2001     HEB GROCERY,   PO BOX 839988,   SAN ANTONIO, TX 78283
2002     HEIDI CAMERON,   5863 E PAGEANTRY ST,   LONG BEACH, CA 90808
2003     HEISEL'S RENT ALL,   243 TRADE CENTER DRIVE,   NEW BRAUNFELS, TX 78130
2004     HELEN M EVERSBERG,   ATTORNEY MEDIATOR,   106 S ST MARY'S ST 700,   SAN ANTONIO, TX 78205
2005     HELEN SCHULLER,   ALTERNATIVE LIVING PLCMNT,   6741 VIA IRANA,   STANTON, CA 90680
2006     HELEN SCOTT,   10508 GRAPE ST,   LOS ANGELES, CA 90002
2007    +HELLER EHRMAN ATTORNEYS,   FILE NO 73536,   PO BOX 60000,   SAN FRANCISCO, CA 94160-0001
2008    +HELLO DIRECT,   5893 RUE FERRARI,   SAN JOSE, CA 95138-1857
2009     HELP WANTED II INC,   2030-D LAS VEGAS TRAIL,   FT WORTH, TX 76108
2010     HEMET ACCOMODATION ACCT,   UNKNOWN,   UNKNOWN, CA
2011     HEMET ASSISTED LIVING OR,   JULIE MOUA,   1353 E DEVONSHIRE,   HEMET, CA 92544
2012    +HEMET P & O GROUP,   1133 E FLORIDA AVE,   HEMET, CA 92543-4512
2013     HEMET RADIOLOGY MED GRP,   SUITE F,   1001 E LATHAM AVE,   HEMET, CA 92543
2014     HEMET RUBBER STAMP & SIGN,   292 N SAN JACINTO ST,   HEMET, CA 92543
```

```
2015   +HEMET SAN JACINTO VALLEY,   CHMBR OF COMM,   395 E LATHAM AVE,    HEMET, CA 92543-4221
2016    HEMET TRUE VALUE,   2007 E FLORIDA AVE,   HEMET, CA 92544
2017    HEMET VALLEY MEDICAL CENT,   1117 DEVONSHIRE AVE,   HEMET, CA 92543
2018   +HEMET VLY IMAGING MED,   GOUP IN,   PO BOX 3897,   HEMET, CA 92546-3897
2019    HEMISPHERE INDUSTRIES INC,   1730 S FEDERAL HIGHWAY,   #268,   DELRAY BEACH, FL 33483
2020    HENDERSON DAILY NEWS,   PO BOX 30 1711,   HWY 79,   HENDERSON, TX 75653
2021   +HENDERSON GLASS,   POBOX 6087,   TYLER, TX 75711-6087
2022    HENDRICK HEALTH SYSTEM,   1242 NORTH 19TH ST,   ABILENE, TX 79601-2392
2023   +HENDRICK PROF PHARMACY,   1857 PINE STREET,   SUITE 102,   ABILENE, TX 79601-2429
2024    HENGST PRINTING & SUPPLIE,   155 WEST TRAVIS,   LA GRANGE, TX 78945
2025    HENRY & FULLER ATTORNEYS,   85 IH-10 NORTH,   SUITE 108,   BEAUMONT, TX 77707
2026    HENRY H KIM,   25742 LA SERRA ST,   LAGUNA HILLS, CA 92653
2027   +HENRY HELMS,   SO CNTY INTEGRATED,   31121 HOLLY DRIVE,   LAGUNA BEACH, CA 92651-6938
2028    HENRY UYEKI,   236 FRESNO STREET,   FRESNO, CA 93706
2029   +HERCULES PORTABLE PWRINC,   24000 BROAD STREET,   CARSON, CA 90745-6004
2030   +HERITAGE COMPANY,   PO BOX 890287,   CHARLOTTE, NC 28289-0287
2031    HERITAGE OAKS CARE CTR OR,   STEVE HURST,   5301 UNIVERSITY AVE,   LUBBOCK, TX 79413
2032   +HERITAGE PARTNERS,   MANAGEMENT COMPANY,   30 ROWES WHARF #300,   BOSTON, MA 02110-3326
2033    HERITAGE PROFESSIONAL,   EDUCATION,   1645 MURFREESBORO RD J,   NASHVILLE, TN 37217
2034    HERMELINDO RAMIREZ,   MONUMENT HILL,   120 STATE SPUR 92,   LA GRANGE, TX 78945
2035    HERMES DRUG STORE,   148 N WASHINGTON,   ATTN: A / R,   LA GRANGE, TX 78945
2036    HERMOSA TERRAZZO INC,   2629 MANHATTAN AVE 277,   HERMOSA BEACH, CA 90254
2037   +HERTZ CORP,   PO BOX 268920,   OKLAHOMA CITY, OK 73126-8920
2038    HERZIK LEONA,   CO OAK MANOR NURS,   PO BOX 509,   FLATONIA, TX 78941
2039    HESS SECURITY SYSTEMS,   920 S ST ANDREWS PL,   LOS ANGELES, CA 90019
2040   +HICHAM SIOUTY MD,   3400 LOMITA BLVD,   STE 104,   TORRANCE, CA 90505-4900
2041   +HIDALGO COUNTY TEXAS,   ARMANDO BARRERA JR RTA,   PO BOX 178,   EDINBURG, TX 78540-0178
2042   +HIGGINBOTHAM-BARTLETT CO,   PO BOX 870,   1900 E FM 700,   BIG SPRING, TX 79720-5061
2043    HIGHLAND MEDICAL CENTER,   PO BOX 844837,   DALLAS, TX 75284
2044   +HILL COUNTRY DAIRIES,   PO BOX 1849,   VICTORIA, TX 77902-1849
2045   +HILL COUNTRY DAIRIES INC,   PO BOX 80467,   AUSTIN, TX 78708-0467
2046   +HILL COUNTRY DAIRIES INC,   PO BOX 9579,   CORPUS CHRISTI, TX 78469-9579
2047    HILL COUNTRY MECHANICAL,   POBOX 4058,   BERGHEIM, TX 78004
2048   +HILL COUNTRY MEDICAL,   PO BOX 311627,   NEW BRAUNFELS, TX 78131-1627
2049    HILL COUNTRY PLUMBING,   122 INDUSTRIAL DR,   BOERNE, TX 78006
2050   +HILL COUNTRY RECORDER,   PO BOX 905,   711 NO MAIN,   BOERNE, TX 78006-1623
2051    HILL OF BEANS,   16350 BLANCO ROAD,   STE102B,   SAN ANTONIO, TX 78232
2052   +HILLARD AUTO PK/BODY SHOP,   PO BIX 331599,   FORT WORTH, TX 76163-1599
2053    HILL-ROM,   A HILLENBRAND IND,   PO BOX 751795,   CHARLOTTE, NC 28275
2054    HILLVIEWS 17TH ST FLORIST,   2301 E 17TH STREET,   SANTA ANA, CA 92705
2055   +HILLYARD,   PO BOX 846087,   DALLAS, TX 75284-6087
2056    HILTON BURBANK AIRPORT,   2500 HOLLYWOOD WAY,   BURBANK, CA 91505
2057    HMD WASTE CO,   PO BOX 69,   GARDENA, CA 90248
2058    HOBART CORP,   7050 VILLAGE DR #B,   BUENA PARK, CA 90621
2059   +HOBART CORP,   PO BOX 730152,   DALLAS, TX 75373-0152
2060   +HOBART CORPORATION,   8120 JETSTAR DR,   #100,   IRVING, TX 75063-2800
2061    HOBART CORPORATION,   701 14TH STREET,   LUBBOCK, TX 79401
2062    HOBBS & CURRY,   FAMILY LMTD PARTNERSHIP,   PO BOX 126,   FORT SMITH, AR 72902
2063    HOBBY LOBBY STORES INC,   PO BOX 960070,   OKLAHOMA CITY, OK 73196
2064    HOBSON AIR CONDITIONING,   110 FORT WORTH ST,   WEATHERFORD, TX 76086
2065    HOCKLEY COUNTY DC,   316 COURTHOUSE,   802 HOUSTON ST,   LEVELLAND, TX 79336
2066    HOCTOR REFRIGERATION INC,   5624 NO 54TH AVE,   GLENDALE, AZ 85301
2067    HOFFERS DRIVE IN GROCERY,   115 FAIRWIND,   HALLETSVILLE, TX 77964
2068    HOFFMAN REPORTING &,   VIDEO SERVICE,   745 E MULBERRY STE 745,   SAN ANTONIO, TX 78212
2069    HOLIDAY INN BEAUMONT PL,   3950 1-10 SOUTH,   AT WALDEN ROAD,   BEAUMONT, TX 77705
2070    HOLIDAY INN EXPRESS,   901 HWY 35 N,   ROCKPORT, TX 78382
2071    HOLIDAY INN LUBBOCK,   3201 LOOP 289 SOUTH,   LUBBOCK, TX 79423
2072    HOLIDAY INN NEW BRAUFELS,   1051 I-35 EAST,   NEW BRAUNFELS, TX 78130
2073    HOLIDAY INN SEGUIN,   2950 NORTH 123 BY PASS,   SEGUIN, TX 78155
2074    HOLIDAY INN SELECT,   4440 WAIRPORT FRWY,   IRVING, TX 75062
2075    HOLIDAY INN SELECT,   77 NORTHEAST LOOP 410,   SAN ANTONIO, TX 78216
2076    HOLIDAY INN SOUTHEAST X,   3310 TROUP HIGHWAY,   TYLER, TX 75701
2077    HOLIDAY INN TWN LAKE,   20 N INTERREGIONAL HWY,   AUSTIN, TX 78701
2078    HOLIDAY INN-BURBANK,   150 E ANGELENO,   BURBANK, CA 91502
2079   +HOLLISTER,   PO BOX 72035,   CHICAGO, IL 60678-2035
2080    HOLLYTREE COUNTRY CLUB,   1400 ROYAL OAK DR,   TLYER, TX 75703
2081    HOME AMERICAIR OC CAL,   3180 RED HILL AVE STE B,   COSTA MESA, CA 92626
2082   +HOME CARE SUPPLY,   PO BOX 910375,   DALLAS, TX 75391
2083   +HOME CARE SUPPLY,   PO BOX 200915,   HOUSTON, TX 77216-0915
2087    HOME DEPOT,   5801 S LOOP 289,   LUBBOCK, TX 79414
2088    HOME DEPOT,   PO BOX 9903,   MACON, GA 31297
2092    HOME DEPOT,   1360-IH-35N,   NEW BRAUNFELS, TX 78130
2093   +HOME DEPOT CRC,   PO BOX 4535 DEPT 24,   CRLSTRM, IL 60197-4535
2094    HOME DEPOT INC,   5400 BOWMAN RD,   MACON, GA 31210
2095   +HOME DEPOT/GECF,   PO BOX 9903,   MACON, GA 31297-9903
2096    HOME PIPE & SUPPLY,   PO BOX 1627,   GARDENA, CA 90249
2097    HOME PLUS CARPET,   3819 SOUTH SW LOOP 323,   TYLER, TX 75701
2098    HONEA IMPLEMENT INC,   3104 N HWY 87,   BIG SPRING, TX 79720
2099    HONEY B HAM,   3400-A SO BROADWAY,   TYLER, TX 75701
2100    HONOR TROPHIES & AWARDS,   27326 ROBINSON RD,   #117,   CONROE, TX 77385
2101    HOOKED ON COUNTRY DANCERS,   27300 DARTMOUTH ST,   HEMET, CA 92544
2102   +HOOPER LUNDY & BOOKMAN,   1875 CENTURY PARK EAST,   WATT PLAZA STE 1600,
          LOS ANGELES, CA 90067-2501
2103    HORIZON TELEPHONE SYSTEMS,   12918 FLAGSHIP DRIVE,   SAN ANTONIO, TX 78247
```

```
2104        HOSHIZAKI SOUTH CENTRAL,   PO BOX 971103,   DALLAS, TX 75397
2105        HOSPITAL MEDIA INC,   PO BOX 746,   2135 FARM RD,   CLEBURNE, TX 76033
2106        HOST ICE,   130 EAST 42ND,   LUBBOCK, TX 79404
2107       +HOUSE EAR CLINIC,   LOCK BOX 2470,   TEMECULA, CA 92593-2470
2108        HOUSE OF KEBAB,   7458 N FRESNO STREET,   FRESNO, CA 93720
2109       +HOUSTON CHRONICLE,   PO BOX 4439,   HOUSTON, TX 77210-4439
2110       +HOUSTON TROPICARE INC,   PO BOX 2505,   SPRING, TX 77383-2505
2111        HOVANES CHRISTOPHER,   VAN URFALIAN,   11048 TENNESSEE AVE,   LOS ANGELES, CA 90064
2112        HOWARD COUNTY D C,   PO BOX 2138,   BIG SPRINGS, TX 79721
2113        HOWARD COUNTY JUNIOR COLL,   1001 BIRDWELL LANE,   BIG SPRING, TX 79720
2114        HOWARD COUNTY TAX OFFICE,   KATHY A SALES RTA,   PO BOX 1111,   BIG SPRING, TX 79721
2115        HPH ASSOCIATES INC,   ATTENTION JOHN HALE,   809 E IRWIN,   TYLER, TX 75702
2116       +HPSI MENU,   PO BOX 16274,   IRVINE, CA 92623-6274
2117       +HR DIRECT,   PO BOX 6213,   CAROL STREAM, IL 60197-6213
2118        HRI HEALTH RENU' INC,   212 FOSTER LANDING ROAD,   GUNTERSVILLE, TX 35976
2119       +HRS USA,   PO BOX 4142,   CAROL STREAM, IL 60197-4142
2120        HUBBS STATIONERY & OFFICE,   SUPPLY INC,   956 MANGROVE AVE,   CHICO, CA 95926
2121        HUCO PRODUCTS CO,   101 SHERMAN AVE,   LUBBOCK, TX 79415
2122        HUDSON PRINTING &,   GRAPHIC DESIGN CORP,   PO BOX 7010,   LONGVIEW, TX 75607
2123        HUGHES SUPPLY FMLY S&S EL,   2701 STRINGER DRIVE,   BRENHAM, TX 77833
2124       +HUGHES SUPPLY INC,   PO BOX 951433,   DALLAS, TX 75395-1433
2125        HUNTER MILLWORKS,   5605 BROWNFIELD HWY,   PO BOX 93513,   LUBBOCK, TX 79493
2126        HURLEY PHARMACY,   948 A FOOTHILL BLVD,   ATTN: A / R,   SAN LUIS OBISPO, CA 93405
2127        HURST CONSULTING GROUP,   16415 SWIFTWING COURT,   CHINO HILLS, CA 91709
2128        HUTCHISON ELECTRONICS/,   RADIO SHACK,   262 W COLORADO,   LA GRANGE, TX 78945
2129       +HUTCH'S PAINT & BODY INC,   3950 EAST US HWY 80,   LONGVIEW, TX 75605-6529
2130        HYDE MILLER OWEN & TROST,   428 J STREET SUITE 400,   SACRAMENTO, CA 95814
2131        HYDRO-CLEAN SERV INC,   1350 PARK STREET,   BEAUMONT, TX 77701
2132        HYGEIA DAIRY,   PO BOX 7839,   CORPUS CHRISTI, TX 78467
2133       +HYGEIA DAIRY CORPORATE,   720 SOUTH P ST,   HARLINGEN, TX 78550-6640
2134        HYNES SERVICES,   HCR1 BOX 252D,   ROCKPORT, TX 78382
2135        I & W SERVICES,   PO BOX 242,   LA GRANGE, TX 78945
2136        I/O CONCEPTS INC,   2125 112TH AVE NE,   BELLEVUE, WA 98004
2137       +IBM CORPORATION,   FILE 47250,   LOS ANGELES, CA 90074-0001
2138       +ICE MACHINE SALES & SERV,   5250 E WASHINGTON BLVD,   CITY OF COMMERC, CA 90040-3965
2139       +ICG TELECOM GROUP INC,   DEPT LA21302,   DEPTLA21400,   PASADENA, CA 91185-0001
2140       +ICI DULUX PAINT CENTERS,   PO BOX 100145,   PASADENA, CA 91189-0001
2141        IDA LOPEZ,   CO LIVE OAK,   UNKNOWN, TX 99999
2142        IDALIA GONZALEZ,   CO BRIARCLIFF,   UNKNOWN, CA 78501
2143       +IDC-INTERSTATE DISTRIB C,   3962 LANDMARK STREET,   PO BOX 1925,   CULVER CITY, CA 90232-1925
2144        IDD INTERIOR DESIGN DI,   1111 EUCLID STREET,   SUITE 303,   SANTA MONICA, CA 90403
2145        IDEAL CORPORATION,   3540 WILSHIRE BLVD,   STE 416,   LOS ANGELES, CA 90010
2146        IDEAL GLASS & MIRROR CO,   20631 HAWTHORNE BLVD,   TORRANCE, CA 90503
2147        IDN-ACME INC,   PO DRAWER 13748,   NEW ORLEANS, TX 70185
2148        IGNACIO VEGA,   RT 13 BOX 802,   ATTN: A / R,   EDINBURG, TX 78539
2149        IKON,   810 GEARS RD,   HOUSTON, TX 77067
2150       +IKON DOCUMENT SERVICES,   PO BOX 202,   SAN ANTONIO, TX 78291-0202
2151       +IKON OFFICE SOLUTIONS,   TEXAS DISTRICT,   PO BOX 730712,   DALLAS, TX 75373-0712
2152       +IKON OFFICE SOLUTIONS,   PO BOX 100771,   PASADENA, CA 91189-0001
2153       +ILLUMINATI ONLINE,   2800 S IH-35,   SUITE 220,   AUSTIN, TX 78704-5700
2154       +ILLUSTRATED ANIMAL,   LIBRARY,   PO BOX 7266,   PASADENA, CA 91109
2155       +IMAGE SUPPLY,   1420 47TH AVENUE,   SACRAMENTO, CA 95822
2156       +IMAGES IN MUSIC,   MARY JANE PROUT,   11674 BRYANT RD,   EL MONTE, CA 91732-2204
2157        IMAGINART,   307 ARIZONA ST,   BISBEE, AZ 85603
2158        IMMEDIATE RESPIR STAFFER,   3615 N 16TH STREET,   SUITE 21,   PHOENIX, AZ 85016
2159        I'N OINC,   861 VILLAGE OAKS DR,   SUITE 200,   COVINA, CA 91724
2160        INCA FIRE ALARMS INC,   1215 ES 11TH ST STE A,   ABILENE, TX 79602
2161       +INCREDIBLE EDIBLES,   PO BOX 1291,   HEMET, CA 92546-1291
2162       +INDEPENDENT STONE CO INC,   PO BOX 312212,   N BRAUNFELS, TX 78131-2212
2163       +INDUSTRIAL ELEC SERVICE,   5662 ENGINEER DR,   ATTN: A / R,   HUNTINGTON BEAC, CA 92649-1124
2164        INDUSTRIAL FORMULA EXCHAN,   1963 M MAIN STREET,   ORANGE, CA 92865
2165        INDUSTRIAL MEDICAL GROUP,   3070 SKYWAY DR,   SANTA MARIA, CA 93455
2166       +INDUSTRIAL POWER &,   SERVICE INC,   PO BOX 7757,   LONGVIEW, TX 75607-7757
2167        INDUSTRIAL REFRIGERATION,   834 EAST TONTO,   PHOENIX, AZ 85034
2168       +INDUSTRIAL SAFETY CO,   1390 NEUBRECHT RD,   LIMA, OH 45801-3196
2169        INDUSTRY HARDWARE CORP,   1255 BIXBY DR,   CITY OF INDUST, CA 91745
2170        INFOTEL PUBLICATIONS,   5 COTON LANE,   CHAMPLAIN, NY 12919
2171       +INGENIX PUBLISHING GROUP,   PO BOX 96561,   WASHINGTON, DC 20090-6561
2172        INGRED KUNEN,   THE WOODLANDS,   4650 S PANTHER CREEK DR,   THE WOODLANDS, TX 77381
2173        INK WELL,   701 S BECHAM,   SUITE A,   TYLER, TX 75701
2174        INLAND REGIONAL CENTER,   PO BOX 6127,   SAN BERNARDINO, CA 92412
2175        INPRO CORPORATION,   POBOX 689887,   MILWAUKEE, WI 53268
2176       +INSERVE UNDERWRITERS,   4401 BARCLAY DOWNS DR,   CHARLOTTE, NC 28209-4652
2177       +INSIGHT,   PO BOX 78825,   PHOENIX, AZ 85062-8825
2178        INSIGHT BOOKS INC,   PO BOX 42467,   OKLAHOMA CITY, OK 73123
2179        INSTANT TIME,   9651 SOMBRA VALLEY DR,   SUNLAND, CA 91040
2180       +INSTASHRED SECURITY SER,   2675 POMONA BLVD,   POMONA, CA 91768-3221
2181        INSTITUTIONAL SUPPLIES,   PO BOX 1006,   SOUTH HAMPTON, PA 18966
2182        INTEGRATED ENV SYSTEMS,   499 HIGH STREET,   OAKLAND, CA 94601
2183       +INTEGRATED VOICE & DATA,   6925 PORTWEST DR,   SUITE 100,   HOUSTON, TX 77024-8021
2184       +INTELISTAF HEALTHCARE SVC,   PO BOX 503289,   ST LOUIS, MO 63150-0001
2185        INTER DYNE SYSTEMS INC,   617 E SAVIDGE ST,   PO BOX 516,   SPRING LAKE, MI 49456
2186        INTERCARE INSURANCE SVCS,   3010 LAVA RIDGE COURT,   ATTN A/R STE 200,   ROSEVILLE, CA 95661
2187        INTERNAL REVENUE SERV ACS,   PO BOX 149047,   AUSTIN, TX 78714
```

```
2189      INTERNAL REVENUE SERVICE,   DECKERTLEVY PROCEED,   PO BOX C-12699,   SANTAS ANA, CA 92701
2190     +INTERNAL REVENUE SVC ACS,   PO BOX 24017,   FRESNO, CA 93779-4017
2191      INTERNATIONAL BUSINESS,   DIRECTORIES,   10200 NW 25TH ST #A-113,   MIAMI, FL 33172
2192      INTERNATIONAL CHEMICAL SO,   PO BOX 4667,   DEERFIELD, FL 33442
2193      INTERNATIONAL LASER,   PO BOX K,   TARZANA, CA 91356
2194      INTERNATIONAL LASER GROUP,   PO BOX K,   TARZANA, CA 91356
2195     +INTERNATIONAL MEDICAL SUP,   PO BOX 0458,   EDINBURG, TX 78540-0458
2196     +INTERNETCONNECT INC,   20770 MADRONA AVE,   TORRANCE, CA 90503-3777
2197     +INTERSTATE ALL BATTERY,   CENTER,   109-B WEST LOOP 281,   LONGVIEW, TX 75605-4651
2198      INTERSTATE BRANDS CORP,   AKA CONT BAKING CO,   FILE 55258,   LOS ANGELES, CA 90074
2199     +INTERSTATE DISTRIBUTION,   CENTER,   PO BOX 1925,   CULVER CITY, CA 90232-1925
2200     +INTER-TEL TECH INC,   POBOX 53206,   PHOENIX, AZ 85072-3206
2201      INTER-TEL TECNOLOGIES INC,   3300 NACOGDOCHES,   SUITE 200,   SAN ANTONIO, TX 78217
2202     +INVACARE CONTINUING,   CARE GROUP,   33416 TREASURY CTR,   CHICAGO, IL 60694-3400
2203     +INVICTUS HOME HEALTH SER,   114 W AIRPORT DRIVE,   SUITE 111,   SAN BERNARDINO, CA 92408
2204     +IONEX TELECOMMUNICATIONS,   FORMERLY ADVANCED COMMUNI,   PO BOX 597,   WICHITA, KS 67201-0597
2205     +IOS CAPITAL,   PO BOX 650073,   DALLAS, TX 75265-0073
2206      IRIS BOWDEN,   COLONIAL MANOR,   821 HWY 81W,   N BRAUNFELS, TX 78130
2207      IRMA MORALES,   1400 N MAIN,   GIDDINGS, TX 78942
2208     +IRON MOUNTAIN,   PO BOX 60709,   LOS ANGELES, CA 90060-0709
2209     +IRVING LEVIN ASSOCIATES,   PUBLISGER,   72 PARK STREET,   NEW CANAAN, CT 06840-4532
2210      ISAAC GORBATY MD,   4835 VAN NUYS BOULEVARD,   SHERMAN OAKS, CA 91403
2211      ISHII ENGINEERING,   5300 ORANGE AVE STE 221,   CYPRESS, CA 90630
2212      ITASCA PICTURE INC,   421 S BEVERLY DR 7TH FL,   BEVERLY HILLS, CA 90212
2213      ITE LTD,   6363 CHRISTIE AVE,   2925,   EMERVILLE, CA 94608
2214      IT'S DELISH,   302 N LA BREA AVE,   STE 336,   LOS ANGELES, CA 90036
2215      J & W AWARDS,   4622 34TH ST,   LUBBOCK, TX 79410
2216      J B LAWN CARE,   1715 E MAIN #4,   NACOGDOCHES, TX 75961
2217      J BAR H ENTERPRISES,   11423 ELK MOUNTAIN,   SAN ANTONIO, TX 78245
2218      J R MEDICAL INC,   18003 SKY PARK CIRCLE,   SUITE H,   IRVINE, CA 92614
2219      J R MOORE JR MONTGOMERY,   MONTGOMERY COUNTY TAX ASS,   400 N SAN JACINTO,   CONROE, TX 77301
2220      J ROUGERON PRODUCTIONS,   PHOTOFILMVIDEO,   11564 JOHNSON LAKE RD,   LAKESIDE, CA 92040
2221      J S PALUCH CO INC,   POBOX 2703,   SCHILLER PARK, IL 60176
2222      J T HORN OIL CO INC,   2407 CARTWRIGHT ST,   DALLAS, TX 75212
2223      J&K FARM & RANCH SUPPLY,   HIGHWAY 59 NORTH,   PO BOX 307,   GEORGE WEST, TX 78022
2224      J&M ENGRAVERS INC,   6401 MANCHACA,   AUSTIN, TX 78745
2225     +J&M FIRE EXTINGUISHER CO,   PO BOX 488,   623 S MAPLE AVE,   MONTEBELLO, CA 90640-5492
2226     +JA SEXAUER INC,   PO BOX 5494,   MT LAUREL, NJ 08054-5494
2227      JACK H CRAMER,   484 MOBIL AVE,   ST 38,   CAMARILLO, CA 93010
2228      JACK N JILL,   8001 QUAKER SUITE A,   LUBBOCK, TX 79424
2229      JACK REESE PETRY,   TOWN & COUNTRY MANOR,   625 N MAIN,   BOERNE, TX 78006
2230     +JACK SPEAR,   25270 MAPLE GROVE,   RICHLAND CTR, WI 53581-6336
2231      JACKIE DU,   1371 E FOXHILL #218,   FRESNO, CA 93720
2232      JACKIE MARX ENTERPRISES,   15943 W YOUNG ST,   SURPRISE, AZ 85374
2233     +JACKSON WALKER LLP,   100 CONGRESS AVE,   STE 1100,   AUSTIN, TX 78701-4042
2234      JACOBSEN PRINTERS,   22232 S AVALON BLVD,   CARSON, CA 90745
2235      JACOBS-WEBER INC,   410A FOREST STREET,   YOAKUM, TX 77995
2236      JACQUELINE L FINSTER,   4714 POPPY DR EAST,   FT WORTH, TX 76137
2237      JAIME HERNANDEZ,   588 W COLL,   NEW BRAUNFELS, TX 78130
2238     +JAKE MAZZU,   PO BOX 7928,   ATTN: A / R,   BEAUMONT, TX 77726-7928
2239      JAM ADVERTISING,   SPECIALTIES,   710 ST MATTHEW DR,   MANSFIELD, TX 76063
2240      JAMES KINDLES,   3423 COPE STREET,   TYLER, TX 75702
2241      JAMES MITCHELL M D,   POBOX 460,   COMFORT, TX 78013
2242      JAMES PRIESMEYER,   1210 EASTWOOD DR,   SEGUIN, TX 78155
2243     +JAMES TELECO,   341 EDGAR LEESVILLE RD,   CUERO, TX 77954-6903
2244      JAN GRAY,   524 EDWARDS DR,   SAGINAN, TX 76179
2245      JAN SOLOMON MOORE,   14506 NORDOFF,   PANORAMA CITY, CA 91402
2246     +JANDA'S ELECTRIC,   3708 PETTER RAINOSEK LOOP,   LA GRANGE, TX 78945-5925
2247      JANET LERNER,   7524 STEWART ANN GRAY #102,   DOWNEY, CA 90241
2248     +JANICE BATTENFIELD,   3356 ELM AVE,   LONG BEACH, CA 90807
2249      JANICE GOSS,   PO BOX 132974,   TYLER, TX 75713
2250      JANICE LEARNED,   7524 STEWART & GRAY #102,   DOWNEY, CA 90241
2251      JANICE STAGGS,   4710 SLIDE RD,   LUBBOCK, TX 79414
2252      JANIS EVILSIZER,   3028 GEORGE RICHEY,   GLADEWATER, TX 75647
2253     +JANITORS WAREHOUSE,   PO BOX 431809,   HOUSTON, TX 77243-1809
2254     +JANPAK/LIND FT WORTH,   3801 AUSTIN LANE (76111),   PO BOX 285,   FORT WORTH, TX 76101-0285
2255      JASCO CRUSHION CO,   PO BOX 6810,   VERNON HILLS, IL 60061
2256     +JASON'S DELI NEW ORLEANS,   PO BOX 54436,   NEW ORLEANS, LA 70154-4436
2257      JASON'S DELI SAN ANTONIO,   2900 MOSSROCK,   SUITE 290,   SAN ANTONIO, TX 78230
2258     +JAUREGUI PARTNERS,   406 W DURANGO,   SAN ANTONIO, TX 78204-3104
2259      JAY'S UNIFORMS INC,   DBA UNIFORMS UNIQUE,   800 8TH STE 128,   FT WORTH, TX 76104
2260      JBSTART INTL SERVICES INC,   3545 WILSHIRE BLVD,   SUITE 212,   LOS ANGELES, CA 90010
2261     +JC REFRIGERATION,   PO BOX 3412,   LUBBOCK, TX 79452-3412
2262      JDM MEDICAL INC,   PO BOX 1064,   PACE, FL 32571
2263      JEAN DUNQUE,   13716 ISLE ROSAIL DR,   LAGUNA NIGUEL, CA 92677
2264      JEAN PAUL DESFERDIN,   28781 ANDERSON COURT,   SUN CITY, CA 92586
2265      JEAN PUECHL,   26864 STANFORD ST,   HEMET, CA 92544
2266      JEAN SALKIND,   22604 WHITE WING WAY,   SANTA CLARITA, CA 91350
2267      JEANETTE OTERO,   14651 RIO GRANDE DR,   MORENO VALLLEY, CA 92553
2268      JEANNE QUILLEN,   1131 E CYPRESS,   REDLANDS, CA 92374
2269      JEFF HOKE,   519 BRAZOS ST,   FORNEY, TX 75126
2270      JEFFERSON COUNTY,   MIRIAM K JOHNSON,   PO BOX 2112,   BEAUMONT, TX 77704
2271      JENLAR PRODUCTS INC,   PO BOX 2541,   WARMINSTER, PA 18974
2272      JENNA WHITE,   4650 S PANTHER CREEK,   THE WOODLANDS, TX 77381
```

```
2273      JENNIFER ANN ROSS,   577 PRIMROSE LANE,   SANTA MARIA, CA 93455
2274      JENNIFER PENNINGTON,   WILLOW CREEK,   650 W ALLUVIAL,   CLOVIS, CA 93611
2275      JENNY'S FLOWERS,   1328 W BETTERAVIA,   SANTA MARIA, CA 93455
2276      JERI D COX,   ARANSAS CNTY TAX ASSESSOR,   319 N CHURCH,   ROCKPORT, TX 78382
2277      JERRI ISAACK,   2837 W RIDDISON,   FT WORTH, TX 76109
2278      JERRY AIKINS DISTRIBUTING,   4112 W PARADISE LN,   PHOENIX, AZ 85053
2279     +JERRY JUDD PRYDE JR MD,   PO BOX 18796,   BEVERLY HILLS, CA 90209-4796
2280      JERRY MCKENZIE,   #36 DELMORA DRIVE,   LONGVIEW, TX 75605
2281      JERRY W BRYANT,   1031 SILVER CREEK DR,   AUSTIN, TX 78727
2282      JERRY WILHOIT,   1420 N TOWNER,   SANTA ANA, CA 92706
2283     +JERRY'S GLASS CO,   1740 W CARSON ST,   TORRANCE, CA 90501-2821
2284      JERRY'S PHARMACY,   2205 STATE HWY 35 N,   ATTN: A / R,   ROCKPORT, TX 78382
2285      JET PRINT & COPY,   1821 N HELM,   FRESNO, CA 93727
2286      JEWISH FAMILY SERV OF LA,   HIRSH FAMILY KOSHER KITCH,   338 N FAIRFAX AVE,   LOS ANGELES, CA 90036
2287     +JII/SPA INC,   PO BOX 75537,   CHICAGO, IL 60675-5537
2288      JILIO & ASSOCIATES,   CERTIFIED CRT REPORTERS,   3090 BRISTOL ST STE 100,   COSTA MESA, CA 92626
2289      JILL R LANCASTER,   00722260 COPELAND,   PO BOX 961014,   FT WORTH, TX 76161
2290      JIM LAING,   129 E COLORODO BLVD,   STE 498,   MONROVIA, CA 91016
2291      JIM LAULESS,   1295 S COWSTON AVE,   LOT 269,   HEMET, CA 92545
2292      JIM THOMAS SHERIFF,   SANTA BARBARA COUNTY,   312-0 E COOK ST,   SANTA MARIA, CA 93454
2293      JIMMIES PLUMBING CO,   1801 THORNTON ST,   MISSION, TX 78572
2294      JIMMY WOODS PRODUCE,   POBOX 1214,   ROCKPORT, TX 78381
2295      JIM'S DUPLICATE & COPY,   MACHINE REPAIR,   PO BOX 897,   SANTA MARIA, CA 93456
2296      JJJ FLOOR COVERING INC,   4831-A PASSONS BLVD,   PICO RIVERA, CA 90660
2297      JM ELECTRONICS S A INC,   PO BOX 1660,   ROUND ROCK, TX 78680
2298      JOAN REDDEN,   309 MESA DRIVE,   WIMBERLY, TX 78676
2299      JO-ANN FABRICS AND CRAFTS,   3105 34TH ST,   LUBBOCK, TX 79410
2300      JOANNA DOMINQUEZ,   CO SHARON CARE,   8167 WEST THIRD,   LOS ANGELES, CA 90048
2301      JOB FINDER-SAN ANTONIO,   PO BOX 4844,   CARY, NC 27519
2302     +JOBLINK INTERNATIONAL INC,   3440 WILSHIRE BLVD,   CENTRAL PLAZA STE 525,
              LOS ANGELES, CA 90010-2101
2303      JOBTRAK,   1964 WESTWOOD BLVD,   3RD FLOOR,   LOS ANGELES, CA 90025
2304      JODAC OFFICE OUTFITTERS,   2402 S MOBBERLY AVE,   LONGVIEW, TX 75602
2305      JOE MARTIN,   DBA ABC LOCK & KEY,   1420 E CORPUS CHRISTI,   BEEVILLE, TX 78102
2306      JOEL F PANISH MD,   31171 BROOKS ST,   LAGUNA BEACH, CA 92651
2307     +JOEL PANISH MD,   31171 BROOKS STREET,   LAGUNA BEACH, CA 92651-6951
2308      JOETTA JODIE FASKE,   319 MATTHEW COVE,   BASTROP, TX 78602
2309      JOHANSEN LANDSCAPE & NUR,   700 JOHANSEN ROAD,   BIG SPRING, TX 79720
2310      JOHN A LUKER MD,   4029 CAPITAL OF TEXAS,   HWY S SIUTE 115,   AUSTIN, TX 78704
2311     +JOHN B EDWARDS MD,   PROFESSIONAL CORPORATION,   5680 N FRESNO ST #107,   FRESNO, CA 93710-8331
2312      JOHN D COWLES,   13242 CENTURY BLVD,   GARDEN GROVE, CA 92843
2313      JOHN F HAMMOND,   5017 IMPERIAL,   BELLAIRE, TX 77401
2314      JOHN F KIRBY MD,   PROFESSIONAL CORPORATION,   5680 N FRESNO 107,   FRESNO, CA 93710
2315      JOHN FARBER,   11352 WEMBLEY ROAD,   ROSSMOOR, CA 90720
2316      JOHN GOVIOD,   EXECUTIVE INN & SUITES,   1708 W HWY 71,   LA GRANGE, TX 78945
2317      JOHN GREGORY DUFFY MD,   71L OCEAN BLVD,   SUITE 327,   HUNTINGTON BEAC, CA 92648
2318      JOHN HARSANY JR MD,   PO BOX 279,   HEMET, CA 92546
2319      JOHN OCHOA & SONS ROOFING,   CONTRACT,   6312 GRISSOM RD,   SAN ANTONIO, TX 78238
2320      JOHN WILEY & SONS INC,   PO BOX 18684,   NEWARK, NJ 71918
2321      JOHNNY ON THE SPOT,   5203 ECR 6410,   LUBBOCK, TX 79403
2322      JOHNNY'S AIR CONDITIONING,   PO BOX 8003,   LUMBERTON, TX 77657
2323      JOHNSON & ASSOCIATES,   13761 COUNTY ROAD,   CR 384,   TYLER, TX 75708
2324      JOHNSON STEVE,   22602 MARBELLA AVE,   CARSON, CA 90745
2325      JOHNSTONE SUPPLY,   PO BOX 542926,   DALLAS, TX 75354
2326     +JOHNSTONE SUPPLY,   501 N SHEPHERD DR,   SUITE 120,   HOUSTON, TX 77007-1395
2327      JOHNSTONE SUPPLY,   OF LUBBOCK,   6039 W 45TH ST,   LUBBOCK, TX 79407
2328      JOHNSTONE SUPPLY,   3405 BANKHEAD HWY,   MIDLAND, TX 79701
2329      JOHNSTONE SUPPLY,   PO BOX 81606,   SAN DIEGO, CA 92138
2330      JOHNSTONE SUPPLY,   8639 TAMARACK AVE,   SUN VALLEY, CA 91352
2331      JOHNSTONE SUPPY,   3007 LONGHORN BLVD,   SUITE 106,   AUSTIN, TX 78758
2332     +JOINT COMM ON ACCRDTATN,   OF HEALTHCARE ORGANIZATIO,   PO BOX 92775,   CHICAGO, IL 60675-2775
2333      JOKKI PEYER,   338 E DESFORD ST,   CARSON, CA 90745
2334      JONATHAN HUGHES,   675 W OAKLAND,   SPACE G-13,   HEMET, CA 92543
2335     +JONES & COOK STATIONERS,   106 S BROADWAY,   MCALLEN, TX 78501-4833
2336      JONES PEGGY L,   2509 IVANHOE,   ABILENE, TX 79605
2337     +JORDANS MOBILITY SOLUTION,   PO BOX 132772,   TYLER, TX 75713-2772
2338      JORGENSEN & CO,   2691 S EAST AVE,   ATTN: A / R,   FRESNO, CA 93706
2339      JOSE DOMINGUEZ,   2722 KENTWOOD AVE,   LOS ANGELES, CA 90007
2340      JOSE GUERRA,   2702 MEADOWLAKE DR,   ABILENE, TX 79606
2341      JOSE L SALAZAR,   3201 N WARE RD,   MCALLEN, TX 78501
2342      JOSE RAMIREZ,   501 E OXFORD ST,   SANTA ANA, CA 92707
2343      JOSE ROBERTO ANTONIO,   2025 SHENANDOAH ST #6,   LOS ANGELES, CA 90034
2344      JOSEPH C WOO JR MD INC,   1139 R STREET,   FRESNO, CA 93721
2345      JOSEPH R D'ANGINA,   512 RAVEN PLACE,   CLAYTON, CA 94517
2346      JOSEPH ROELL MD,   104 S JEFFERSON,   BEEVILLE, TX 78102
2347      JOSHUA SNUKAL,   % CORPOFFICE,   UNKNOWN, CA
2348      JOSIE CABREROS,   5418 LUNA CIRCLE,   ROWLET, TX 75088
2349     +JOSIE VILLANE,   937 E EL PASO,   ATTN: A / R,   FRESNO, CA 93720-2528
2350      JOYCE HANSON,   13682 DALL LANE,   SANTA ANA, CA 92705
2351      JOYCE M FOWLER RN,   110 NORTH PATHFINDER DR,   THE WOODLANDS, TX 77381
2352      JOYCE MARA,   13619-A VALERIO STREET,   VAN NUYS, CA 91405
2353      JTM CONNECTIONS,   636 RIVER SPRINGS DR,   SEGUIN, TX 78155
2354      JUAN ESPINOZA,   4914 W CITRUS WAY,   GLENDALE, AZ 85301
2355      JUANITA WALTON,   435 ELM,   CLYDE, TX 79510
```

```
2356      JUDITH MECHURA,   HALLETTSVILLE NSG CTR,   PO BOX 250,   HALLETTSVILLE, TX 77964
2357      JUDITH SCHWAB,   13221 N 30TH ST,   PHOENIX, AZ 85032
2358      JUDY KELLY,   10958 CR 148,   FLINT, TX 75762
2359      JUDY L GILES,   6212 WINTON ST,   DALLAS, TX 75214
2360      JUDY WASHBURN,   CITY VIEW CARE CENTER,   UNKNOWN, TX
2361      JULIA ESTRADA,   % SAN ANTONIO OFFICE,   UNKNWON, TX 99999
2362      JULIA HOPP,   PO BOX 123,   BLANCO, TX 78606
2363      JULIA PRINCE,   2211 E HOOVER,   ORANGE, CA 92867
2364     +JULIE MOLIA,   CO HEMET,   1353 E DEVONSHIRE AVE,   HEMET, CA 92544-8628
2365      JUNE GARRISON TARRANT CO,   PO BOX 961018,   FORT WORTH, TX 76161
2366      JUNE REEDY-HURST,   DISTRICT CLERK,   PO BOX 10536,   LUBBOCK, TX 79408
2367     +JUNE WEINSTEIN & ASSOC,   17853 SANTIAGO BLVD,   #107-202,   VILLA PARK, CA 92861-4113
2368      JUNIOR LEAGUE,   OF LUBBOCK INC,   4205 84TH STREET,   LUBBOCK, TX 79423
2369      JUST TIRES,   6206 SUNSET BLVD,   HOLLYWOOD, CA 90028
2370      JUSTIN R STRAYHORN,   3109 S CENTER STREET,   SANTA ANA, CA 92704
2371      JUSTIN VANIWEEN,   SOUTHWOOD CARE CENTER,   3759 VALLEY VIEW RD,   AUSTIN, TX 78704
2372      JW RENEAU POULTRY & EGG,   PO BOX 1327,   ATTN: A / R,   SEGUIN, TX 78156
2373      JW SOCIAL WORK,   JOSEPHINE WALLACE,   624 BEDFORD AVE,   CLOVIS, CA 93611
2374      K&K OFFICE SUPPLY,   5135-D 69TH STREET,   LUBBOCK, TX 79424
2375      K&K SPECIALTIES INC,   10638 PAINTER AVE,   BLDG C,   SANTA FE SPRING, CA 90670
2376      K&M EXPRESS/CENTRAL TX,   PO BOX 726,   GIDDINGS, TX 78942
2377      K&M EXPRESS/CNETRAL,   TEXAS PRODUCE,   4355 HWY 21,   GIDDINGS, TX 78942
2378      KACTUS APPLIANCE SERVICES,   802 W PALAMINO,   CHANDLER, AZ 85225
2379      KAHANEK & RENGER,   DRUG STORE,   PO BOX 428,   HALLETTSVILLE, TX 77964
2380      KAISER ELECTRIC & AIR CON,   TACLB005607 C,   PO BOX 305,   HALLETTSVILLE, TX 77964
2381      KAISER HEALTH PLAN,   FILE 5915,   PASADENA, CA 90074--5915
2382     +KAISER PERMANENTE,   ATTN: TANIA KOTCHETKOVA,   PO BOX 23448,   SAN DIEGO, CA 92193-3448
2383      KALMUS TEXACO,   206 E TRAVIS,   LA GRANGE, TX 78945
2384      KAM LIGHTING INC,   1825 S PECK RD STE "I",   MONROVIA, CA 91016
2385      KAMC TV 28,   7403 S UNIVERSITY AVE,   LUBBOCK, TX 79423
2386      KANT TUCKER MD INC,   2950 N SYCAMORE DR,   SUITE 100,   SIMI VALLEY, CA 93065
2387     +KAPPLER ELECTRIC,   PO BOX 109,   5605 SOUTH U S HWY 77,   WARDA, TX 78960-0109
2388      KAREN BORDANO,   6118 GLEN HEATHER,   SAN ANTONIO, TX 78240
2389      KAREN FLOREZ,   2 VIA PARIENTE,   RCH ST MARGARIT, CA 92688
2390      KAREN J BURNES,   % TJ,   UNKNOWN, TX
2391      KAREN MARTINI MSRD,   5450 LA UVA LANE,   ATASCADERO, CA 93422
2392      KARL BAYER,   MEDIATOR & ARBITRATOR,   8911 N CAPITAL OF TX HWY,   AUSTIN, TX 78759
2393      KARMAN HEALTHCARE INC,   137 8TH AVENUE # F,   LA PUENTE, CA 91746
2394      KATHERINE LOVE,   4612 BYERSAVE,   FT WORTH, TX 76107
2395      KATHERINE MORET,   5439 DAHLIA DRIVE,   LOS ANGELES, CA 90041
2396      KATHLEEN A MAYNE,   10433 NEVADA AVE,   CHATSWORTH, CA 91311
2397      KATHLEEN B ROCKWOODMD,   598 N UNION SUITE 350,   NEW BRAUNFE, LS 78130
2398      KATHLEEN SEEBAUM,   6107 EVANSTON,   LUBBOCK, TX 79424
2399      KATHREEN LYNN BRIDGES,   THE CLAIRMONT-TYLER,   900 S BAXTER,   TYLER, TX 75701
2400      KATHY ADAMS,   COLONIAL TYLER,   930 S BAXTER,   TYLER, TX 75701
2401      KATIE VILLAREAL,   4589 E GARRETT,   FRESNO, CA 93725
2402      KAY MORGAN RDLD,   5100 SWEETBRIAR LANE #902,   TYLER, TX 75703
2403      KAY RUSSELL,   2811 E MITCHELL ST,   ARLINGTON, TX 76010
2404      KAY SMITH TAX ASSESSOR,   SMITH COUNTY TAX OFFICE,   PO BOX 2011,   TYLER, TX 75710
2405      KCBD TV,   PO BOX 2190,   LUBBOCK, TX 79408
2406      KCI,   8023 VAMTAGE DR,   SAN ANTONIO, TX 78230
2407      KCI THERAPEUTIC SERVICES,   PO BOX 91017,   LOS ANGELES, CA 90074
2408      KDOK FM,   PO BOX 6,   TYLER, TX 75710
2409      KEAIS RECORDS SERVICE INC,   806 MAIN ST STE 600,   HOUSTON, TX 77002
2410      KEANE CARE INC,   PO BOX 1408,   ATTN: A / R,   BELLEVUE, WA 98009
2411      KEATON KOLOR,   3532 N SIXTH ST,   ABILENE, TX 79603
2412      KEEPSAKE PHOTO,   428 NORTH TEXANA,   HALLETTSVILLE, TX 77964
2413      KELLY CONDOR,   445 GREENFIELD,   ABILENE, TX 79602
2414      KELLY DELK,   1107 S 23RD ST,   NEDERLAND, TX 77627
2415      KEN EVANS ROOFING & SUPP,   300 W FRONT ST,   ARLINGTON, TX 76011
2416     +KEN JESTER ELECTRICAL,   1210 COROLLA,   MAGNOLIA, TX 77354-1659
2417     +KEN ROLAND,   1003 WHIPPOORWILL DR,   GRANBURY, TX 76049-1250
2418     +KEN WALKER,   PO BOX 7754,   PHOENIX, AZ 85011-7754
2419     +KENBERMA PRODUCTS INC,   5 SUOSSO LANE,   PLYMOUTH, MA 02360-4382
2420      KENDALL APPRAISAL,   DISTRICT,   PO BOX 788,   BOERNE, TX 78006
2421     +KENDALL COMPUTER,   32828IH10 WEST,   BOERNE, TX 78006
2422     +KENDALL COUNTY AIR,   PO BOX 1156,   136 INDUSTRIAL DRIVE,   BOERNE, TX 78006
2423      KENDALL COUNTY JUNIOR,   LIVESTOCK ASSOCIATION,   BOX 149,   BOERNE, TX 78006
2424     +KENDALL HEALTHCARE,   PRODUCTS COMPANY,   DEPT 0823 PO BOX 120001,   DALLAS, TX 75312-0001
2425     +KENDALL LTP,   DEPT CH 10376,   PALATINE, IL 60055-0001
2426      KENNETH MORGAN,   2103 ROYAL LANE,   LONGVIEW, TX 75604
2427      KERR COUNTY PRODUCE,   180 HOLLOMAN RD,   KERRVILLE, TX 78028
2428      KERRVILLE DAILY TIMES,   429 JEFFERSON ST,   KERRVILLE, TX 78028
2429      KEVIN HUNG NGUYEN,   478 W KENOSHA,   CLOVIS, CA 93611
2430      KEVIN O'HARA,   930 S BAXTER,   TYLER, TX 75701
2431      KEY ALLEGRO YACHT CLUB,   PO BOX 1765,   ROCKPORT, TX 78381
2432     +KEY CITY ELECTRIC CO,   1425 MARSHALL,   PO BOX 5026,   ABILENE, TX 79608-5026
2433      KEY CITY SEPTIC SERVICE,   PO BOX 3196,   ABILENE, TX 79604
2434      KICKER 106,   2300 S WASHINGTON,   BEEVILLE, TX 78102
2435      KIESCHNICK FEED & SUPPLY,   PO BOX 1309,   GIDDINGS, TX 78942
2436     +KIKE'S AUTO REPAIR,   & ROAD SERVICE,   3900N CONWAY,   MISSION, TX 78574-1306
2437     +KILBOURNE & ASSOCIATES,   83 PRINCETON AVE STE 2A,   HOPEWELL, NJ 08525-2020
2438      KILGORE NEWS HERALD,   610 E MAIN ST,   KILGORE, TX 75662
2439     +KIM L TREEN,   9561 MAUREEN DR,   GARDEN GROVE, CA 92841-1230
```

District/off: 0973-2          User: SQ                Page 30 of 60              Date Rcvd: Aug 21, 2003
Case: 01-39678-BB             Form ID: VAN-36          Total Served: 4890

```
2440      KIM MCCORMACK,   TOWN & COUNTY MANOR,   302 HICKMAN,   BOERNE, TX 78006
2441      KIM MONTGOMERY,   WILLOW CREEK CARE CTR,   650 W ALLUVIAL,   CLOVIS, CA 93611
2442      KIM WALPOLE,   RR 1 BOX 127B,   GEORGE WEST, TX 78022
2443     +KIMBALL INTERNATIONAL,   PO BOX 93096,   CHICAGO, IL 60673-3096
2444      KIMBER NUTTER,   16217 BOWIN DR,   FORT WORTH, TX 76132
2445      KIMBERLY BROWNING,   8202 FREMONT,   LUBBOCK, TX 79423
2446      KIMBERLY CURLEE,   % LUBBOCKTD,   UNKNOWN, TX
2447      KIMBERLY L ANDERSON,   2991 PARK AVE,   HEMET, CA 92544
2448      KIMBERLY NEELY,   1020 S 23RD ST,   BEAUMONT, TX 77707
2449     +KIMBLEMACMICHAEL & UPTON,   PO BOX 9489,   FRESNO, CA 93792-9489
2450     +KIMBROUGH FIRE,   EXTINGUISHER COINC,   PO BOX 13296,   ARLINGTON, TX 76094-0296
2451      KIM'S PLUMBING,   PO BOX 5974,   FRESNO, CA 93755
2452      KING BROTHERS TILE,   133 PORTLAND,   PO BOX 5592,   ABILENE, TX 79608
2453      KING PAK MEATS & FOODSERV,   CHUCKS WHOLESALE,   1055 W ROSECRANS,   COMPTON, CA 90222
2454     +KING-O-MEAT INC OF FRESNO,   PO BOX 12807,   2413 S FRUIT,   FRESNO, CA 93706-4708
2455     +KINKOS,   PO BOX 672085,   ATTN: A / R,   DALLAS, TX 75267-2085
2456     +KINKOS,   PO BOX 530257,   VENTURA, CA 30353
2457     +KINKO'S,   PO BOX 530257,   ATLANTA, GA 30353-0257
2458     +KINKO'S,   PO BOX 672085,   DALLAS, TX 75267-2085
2459      KIRBY RESTAURANT SUPP,   809 S EASTMAN RD,   LONGVIEW, TX 75602
2460      KIRBY SERVICE COMPANY,   813 S EASTMAN RD,   LONGVIEW, TX 75602
2461      KIRKLEY SCHMIDT & COTTEN,   2700 CITY CENTER II,   301 COMMERCE ST,   FORT WORTH, TX 76102
2462      KIRST EQUIPMENT CO,   15855 N GREENWAY,   HAYDEN LOOP,   SCOTTSDALE, AZ 85260
2463      KISER ROGER,   707 HOLLYBROOK DR,   LONGVIEW, TX 75605
2464      KISX-FM COMMUNICATIONS,   TYLER,   3810 BROOKSIDE DR,   TYLER, TX 75701
2465      KLBK TV 13,   7403 S UNIVERISITY AVENU,   LUBBOCK, TX 79423
2466      KLEE TUCHIN BOGDANOFF,  & STERN LLP,   1880 CENTURY PARK E 200,   LOS ANGELES, CA 90067
2467      KLESEL SANDY JEANE,   % MONUMENT HILL,   UNKNOWN, MN
2468      KLINE FIRE EQUIP COINC,   1649 W 255TH STREET,   HARBOR CITY, CA 90710
2469      K-M UNIVERSAL PAINT CO.,   UNIVERSALTEMOB,   905 W ALAMEDA DR,   TEMPE, AZ 85282
2470      KMART,   ATTN: AR,   4565 SO 1ST STREET,   ABILENE, TX 79605
2471      K-MART,   1050 IH 35E,   NEW BRAUNFELS, TX 78130
2472      KNIGHTS OF COLUMBUS,   PO BOX 46,   HALLETTSVILLE, TX 77964
2473      KNOWLEDGE UNLIMITED INC,   PO BOX 52,   MADISON, WI 53701
2474     +KOES-FM M&M BROADCASTERS,   PO BOX 1629,   CLEBURNE, TX 76033-1629
2475      KOLLARDUS BERNARD DR,   205 N KING,   SEGUIN, TX 78155
2476      KONICA BUSINESS TECHINC,   FILE #53138,   LOS ANGELES, CA 90074
2477      KORENBERG ABRAMOWITZ &,   FELDUN LAW CORP,   15910 VENTURA1531,   ENCINO, CA 91436
2478      KORQ 961 FM,   1740 N01ST,   ABILENE, TX 79603
2479      KOUNTRY BAKERY,   802 E 4TH ST,   HALLETTSVILLE, TX 77964
2480      KOUPONEER,   110 LORI ANN ST,   SAN JACINTO, CA 92582
2481     +KP RESTAURANT,   EQUIPMENT SERVICE INC,   PO BOX 947,   SIMI VALLEY, CA 93062-0947
2482      KRAFT MOBILETEL,   671 SOUTH SEGUIN STREET,   NEW BRAUNFELS, TX 78130
2483      KRAIG GEHRKE,   INVESTIGATIVE SERVICES,   5761 N ORCHARD,   FRESNO, CA 93710
2484      KRAIG GEHRKE INVESTIGATIN,   SERVICES,   5761 ORCHARD,   FRESNO, CA 93710
2485      KRISTA EICHMAN,   524 N VERNE,   ROCKPORT, TX 78382
2486      KRISTEN WILSON,   12222 VANCE JACKSON #625,   SAN ANTONIO, TX 78230
2487     +KRONOS INC,   AR DEPT,   PO BOX 845748,   BOSTON, MA 02284-5748
2488      KTKO-FM,   TRES V BROADCASTING,   PO BOX 700,   BEEVILLE, TX 78104
2489      KTS SERVICES INC,   5726 CORPORATE AVE,   CYPRESS, CA 90630
2490      KUROI PROPERTIES LP,   1801 FAIRBURN AVE,   LOS ANGELES, CA 90025
2491      KVLG-K-BUK,   FAYETTE BROADCASTING CO,   PO BOX 609,   LA GRANGE, TX 78945
2492      KWIK COPY PRINTING,   108A E SOUTH,   ATTN: A / R,   LONGVIEW, TX 75601
2493      KWIK KOPY,   1023 N MAIN AVENUE,   SAN ANTONIO, TX 78212
2494      L & L ASPHALT,   3039 SPINKS,   ABILENE, TX 79603
2495      L & L SUPPLY,   1570 N E 131ST STREET,   BAY-C,   NORTH MIAMI, FL 33161
2496      L A PAC,   % CORPOFFICE,   UNKNOWN, TX
2497      L ARNOVE,   9208 LOOKOUT WAY #2734,   BENBROOK, TX 76126
2498      L D I,   OF SAN ANTONIO INC,   15623 TRAIL BLUFF,   SAN ANTONIO, TX 78247
2499      L&L SEPTIC & GREASE TRAP,   PO BOX 306,   SAN MARCOS, TX 78667
2500      LA ALZHEIMER'S ASSOC,   MEMORY WALK,   5900 WILSHIRE STE 1700,   LOS ANGELES, CA 90036
2501      LA COUNTY,   SHERIFF'S OFFICE,   200 W COMPTON BLVD,   COMPTON, CA 90220
2502     +LA DWP,   PO BOX 10210,   VAN NUYS, CA 91410-0210
2503      LA GRANGE CHAMBER OF COMM,   171 S MAIN,   LA GRANGE, TX 78945
2504      LA GRANGE EXECUTIVE INN,   1708 W HWY 71,   LA GRANGE, TX 78945
2505      LA GRANGE FORD LINCOLN,   1605 W TRAVIS,   BOX 793,   LA GRANGE, TX 78945
2506      LA GRANGE HIGH SCHOOL,   PO BOX 100,   LA GRANGE, TX 78945
2507      LA GRANGE PLUMBING CO,   3541 STATE HWY 159,   LA GRANGE, TX 78945
2508      LA GRANGE TIRE INC,   547 EAST TRAVIS,   LA GRANGE, TX 78945
2509      LA PALMA CENTER FLORIST,   38 CENTERPOINTE DR 1,   LA PALMA, CA 90623
2510      LA QUINTA INNS & SUITES,   4900 BRYANT IRVIN RD,   FORT WORTH, TX 76132
2511      LA QUINTA-0654 HOUSTON,   28673 I-45 NORTH,   THE WOODLANDS, TX 77381
2512      LAB SAFETY SUPPLY,   PO BOX 5004,   JANESVILLE, WI 53547
2513      LABCORP,   6603 FIRST PARK TEN BLVD,   SAN ANTONIO, TX 78213
2514      LABEL TAPE SYSTEMS,   PO BOX 49407,   SARASOTA, FL 34230
2515      LABORATORY CORPORATION,   OF AMERICA,   3930 E WATKINS ST #300,   PHOENIX, AZ 85034
2516     +LABORATORY CORPORATION,   OF AMERICA,   PO BOX 919060,   SAN DIEGO, CA 92191-9060
2517     +LAERDAL MEDICAL CORP,   167 MYERS CORNERS RD,   PO BOX 1840,   WAPPINGERS FALL, NY 12590-8840
2518     +LAFD,   UNIFIED PROGRAM,   FILE 55643,   LOS ANGELES, CA 90074-0001
2519      LAGRANGE FARM & RANCH,   623 E COLORADO,   PO BOX 797,   LA GRANGE, TX 78945
2520      LAGUNA PRINTING,   5969 WILLIAMS DRIVE,   POBOX 8526,   CORPUS CHIRSTI, TX 78468
2521      LAGUNA REEF HOTEL,   1021 WATER STREET,   ROCKPORT, TX 78382
2522     +LAKE COUNTRY TEXTILE,   PO BOX 222053,   DALLAS, TX 75222-2053
2523      LAKERIDGE PRIMARY HEALTH,   5130 82ND STREET,   LUBBOCK, TX 79424
```

```
2524        LAMESA PRINTING CO INC,   213 N HOUSTON AVENUE,   LAMESA, TX 79331
2525       +LANCE INC,   PO BOX 473517,   CHARLOTTE, NC 28247-3517
2526       +AND AND WHEELS,   8700 W PORT AVE,   MILWAUKEE, WI 53224-3438
2527        LANDA PHARMACY,   353 LANDA ST,   ATTN: A / R,   N BRAUNFELS, TX 78130
2528        LANDMARK EXTERIORS,   PO BOX 6282,   ABILENE, TX 79608
2529        LANDS END CORP SALES,   PO BOX 217,   DODGEVILLE, WI 53533
2530        LANDSCAPE & LAWN,   8624 W COLLEGE DR,   PHOENIX, AZ 85037
2531        LANE TRUSLER,   PO BOX 223,   SPRINGLAKE, TX 79082
2532        LANGE TRUCK LINES,   PO BOX 28,   PLEASANTON, TX 78064
2533        LANIER WORLDWIDE INC,   POBOX 105533,   ATLANTA, GA 30348
2534        LANINI'S PLUMBING REPAIRS,   & HEATING,   310 N RUSSELL E,   SANTA MARIA, CA 93458
2535        LANTAM DISTRIBUTING CO,   PO BOX 131,   10435 REISTERSTOWN ROAD,   OWINGS MILLS, MD 21117
2536        LANTANA COMMUNICATIONS,   1901 S GREAT SOUTHWEST,   PARKWAY #218,   GRAND PRAIRIE, TX 75051
2537        LARCHMONT CHRONICLE,   542 12 N LARCHMONT BLVD,   LOS ANGELES, CA 90004
2538        LAREE GIBSON,   333 E WALNUT AVE,   EL SEGUNDO, CA 90245
2539       +LARGE-PRINT PUB CO,   103 FOREST GLEN,   W SPRINGFIELD, MA 01089-1994
2540        LARRY D MCGEE JR,   DBA TCRC,   6905 HODDEVILLE SCHOOL RD,   BREHAM, TX 77833
2541        LARRY FLEISHMAN,   8167 WEST 3DR ST,   LOS ANGELES, CA 90048
2542       +LARRY HUGHES MD,   4020 W FLORIDA AVE,   HEMET, CA 92545-5279
2543        LARRY MCINNIS,   6332 IROQUOIS RD,   WESTMINSTER, CA 92683
2544        LARRY'S APPELT 66,   HWY 90 A WEST,   ATTN: A / R,   HALLETTSVILLE, TX 77964
2545        LARRY'S REPAIR AND,   SHARPENING,   1603 W MARKET ST,   ROCKPORT, TX 78382
2546        LAS PALMAS HARDWARE INC,   21814 SO AVALON,   CARSON, CA 90745
2547       +LASER LUX,   PO BOX 814,   MERCEDES, TX 78570-0814
2548        LASER M AGES,   719 12TH STREET,   ATTN: A / R,   WOLFFORTH, TX 79382
2549       +LASER RENEW,   PO BOX 16326,   LUBBOCK, TX 79490-6326
2550        LASERCOM,   140 EAST STETSON,   BOX 390,   HEMET, CA 92543
2551       +LASON INC,   PO BOX 931769,   ATLANTA, GA 31193-1769
2552        LASSETER BUS COMPANY INC,   820 OFFICE PARK CIRCLE,   LEWISVILLE, TX 75057
2553       +LAUNDRY & CLEANERS CO,   402 SO 50TH STREET,   PHOENIX, AZ 85034-2013
2554       +LAURA MILLER,   6872 WEST US HWY 79,   ROCKDALE, TX 76567-4416
2555       +LAVACA CO CENTR APPR DIST,   DIANE MUNSON,   PO BOX 348,   HALLETTSVILLE, TX 77964-0348
2556        LAVACA COUNTY,   MARGARET M KALLUS,   PO BOX 293,   HALLETTSVILLE, TX 77964
2557        LAVACA COUNTY,   MARGARET KALLUS ASSR-COLL,   PO BOX 293,   HALLETTSVILLE, TX 77964
2558        LAVACA COUNTY OFFICE SUPP,   107 N MAIN,   PO BOX 372,   HALLETTSVILLE, TX 77964
2559        LAVACA COUNTY RESCUE SVC,   SHINER CHAPTER,   PO BOX 1,   SHINER, TX 77984
2560        LAVACA COUNTY SENIOR CITI,   121 N AVE D,   PO BOX 733,   SHINER, TX 77984
2561        LAVACA FAMILY HEALTH CLIN,   1406 N TEXANA,   HALLETTSVILLE, TX 77964
2562       +LAVACA MEDICAL CENTER,   1400 N TEXANA STREET,   ATTN: A / R,   HALLETTSVILLE, TX 77964-2099
2563        LAVACA TROPICALS,   411 FAIRWINDS,   HALLETTSVILLE, TX 77964
2564       +LAVENA CHEEK TAYLOR CNTY,   TAX ASSESSORCOLL,   PO BOX 3762,   ABILENE, TX 79604-3762
2565        LAW OFFICES DAVID BLOOM,   3325 WILSHIRE BLVD,   9TH FLOOR,   LOS ANGELES, CA 90010
2566        LAW OFFICES OF CYNTHIA E,   FRUCHTMAN,   2530 WILSHIRE BLVD STE310,   SANTA MONICA, CA 90403
2567        LAW OFFICES OF PAUL,   HASTINGSJANOFSKY&WALKER,   555 S FLOWER ST,   LOS ANGELES, CA 90071
2568       +LAW OFFICES OF ROSENBERG,   AND KAPLAN,   9454 WILSHIRE BLVD STE 800,   BEVERLY HILLS, CA 90212-2925
2569        LAW PUBLICATIONS,   4213 WILEY POST RD,   ADDISON, TX 75001
2570       +LC WIRING INC,   2324 N BATAVIA STREET,   SUITE 101,   ORANGE, CA 92865-2019
2571       +LCN INC PUBLISHING,   TODAYS PUBLISHING,   PO BOX 92793,   AUSTIN, TX 78709-2793
2572        LE PROVENCE,   1325 E FOXHILL DR,   FRESNO, CA 93720
2573        LEDGER RENEE C,   CO TP,   1902 FM 3036,   ROCKPORT, TX 78382
2574        LEE CO WAREHOUSEING & EQU,   PO BOX 90,   UNITS #12 #18 #61,   GIDDINGS, TX 78942
2575        LEE COUNTY ACE HARDWARE,   PO DRAWER 570,   GIDDINGS, TX 78942
2576        LEE COUNTY TAX OFFICE,   VIRGINIA A JACKSON RTA CT,   170 E INDUSTRY,   GIDDINGS, TX 78942
2577       +LEE MEDICAL SUPPLY CO,   1318 NORTH EIGHT,   PO BOX 115,   ABILENE, TX 79604-0115
2578        LEE STANGE,   PO BOX 5,   MCQUEENEY, TX 78123
2579        LEEDER GROUP INC,   14210 CARLSON CIRCLE,   TAMPA, FL 33626
2580        LEE'S PHARMACY,   1901 S 1ST STE 100,   ATTN: A / R,   MCALLEN, TX 78503
2581        LEES RENTAL CENTER,   1606 E FM 700,   ATTN: A / R,   BIG SPRING, TX 79720
2582        LEE'S SPRINKLER SYSTEMS,   3231 GREG LANE,   TYLER, TX 75701
2583        LEGAL VIDEO SPECIALISTS,   BILL GILMORE,   710 GEMI,   LONGVIEW, TX 75604
2584        LEHMAN'S LOCK & SAFE,   449 E KEATS,   ATTN: A / R,   FRESNO, CA 93710
2585       +LEIGH ENGINEERING INC,   8908 AMBASSADOR ROW,   DALLAS, TX 75247-4510
2586        LENNIES LAS VEGAS REVIEW,   1985 DEVONSHIRE,   APT 2,   HEMET, CA 92544
2587        LEON SPRINGS PLUMBING,   25840 IH 10 WEST,   BOERNE, TX 78006
2588        LEON WESLEY,   728 STONEHURST DR,   ALTADENA, CA 91001
2589       +LEONARD MAY AND,   CATHRERINE MAY STE 411,   710 BUFFALO ST,   CORPUS CHRISTI, TX 78401-1933
2590        LEONARD ORTEGA,   5301 UNIVERSITY,   LUBBOCK, TX 79413
2591        LEONARD'S RX PHARMACIES,   308 SCURRY,   BIG SPRING, TX 79720
2592        LEON'S ELECTRIC &PLUMBING,   PO BOX 190,   SCHULENBURG, TX 78956
2593        LEPPIN ENTERPRISES INC,   PO BOX 802,   WEIMAR, TX 78962
2594        LEROY PLUMBING,   PO BOX 246,   MOULTON, TX 77975
2595        LESLIE ENGLAND,   801 36TH STREET,   SACRAMENTO, CA 95816
2596       +LESLIE STIVASON AND,   MICHAEL WATSON ATTY,   1500 AMARILLO NT BK BLDG,   AMARILLO, TX 79105
2597        LESTER HUMPHREY INC,   CO TOWNE SERVICES PROC,   PO BOX 1015165,   ATLANTA, GA 30348
2598       +LESTER HUMPHREY PEST CONT,   PO BOX 2468,   ABILENE, TX 79604-2468
2599        LEVYING OFFICER,   SHERIFF'S DEPT LA COUNTY,   825 MAPLE AVE,   TORRANCE, CA 90503
2600        LEVYING OFFICER LA COUNTY,   SHERIFF DEPARTMENT,   9355 BURTON WAY,   BEVERLY HILLS, CA 90210
2601       +LEVYING OFFICER ORANGE CT,   MARSHAL NO DIV 360,   1275 N BERKELY,   FULLERTON, CA 92832-1266
2602        LEVYING OFFICER SHERIFF'S,   OFFICE LA COUNTY,   300 E OLIVE,   BURBANK, CA 91502
2603        LEVYING OFFICER WEST DIV,   ORANGE CNTY MARSHAL,   8141 13TH STREET,   WESTMINSTER, CA 92683
2604        LEX REPORTING,   REPORTERS,   982 ELEVENTH ST STE 400,   SAN PEDRO, CA 90731
2605        LEX REPORTING,   982 11TH ST,   STE 400,   SAN PEDRO, CA 90731
2606        LEXINGTON LEADER THE,   PO BOX 547,   LEXINGTON, TX 78947
2607       +LHMWD,   PO BOX 5039,   2480 E FLORIDA AVE,   HEMET, CA 92544-4728
```

```
2608     +LIBERTY DATA PRODUCTS,   PO BOX 630729,   ATTN: A / R,   HOUSTON, TX 77263-0729
2609      LIBERTY PRINTING,   510 E FRONT STREET,   TYLER, TX 75702
2610      LIBERTY SERVICES,   4848 TIDWELL DR,   TYLER, TX 75708
2611      LIFE TECH AMBULANCE,   5212 A 34TH ST,   LUBBOCK, TX 79407
2612      LIFE TECH EMS,   PO BOX 693,   STEPHENVILLE, TX 76401
2613      LIFE UNIFORM CO,   PO BOX 798140,   ATTN: A / R,   ST LOUIS, MO 63179
2614      LIFELINES CARE INC,   1720 SO BELLAIRE ST,   SUITE 400,   DENVER, CO 80222
2615      LIFESIGNS INC,   2222 LAVERNA AVE,   LOS ANGELES, CA 90041
2616      LIFESOURCE AMBULANCE SERV,   PO BOX 380347,   SAN ANTONIO, TX 78268
2617     +LIFETECH INC,   PO BOX 4346,   DEPT154,   HOUSTON, TX 77210-4346
2618      LIGHTHOUSE CAFE,   18730 STONE OAK,   PKWY STE 100,   SAN ANTONIO, TX 78258
2619      LIN AND WILSON RADIOLOGY,   PO BOX 1796,   COSTA MESA, CA 92628
2620     +LIN LINDSTEDTDBA TRISTAR,   19201 PARKER CIRCLE,   VILLA PARK, CA 92861-1302
2621      LINCARE INC,   PO BOX 25456,   ATTN: A / R,   OKLAHOMA CITY, OK 73125
2622      LINDA CARTER,   % OAK CREST,   UNKNOWN, TX
2623      LINDA COOK,   5301 UNIVERSITY,   LUBBOCK, TX 79413
2624      LINDA KLEIBER,   CO MONUMENT HILL,   120 STATE LOOP 92,   LAGRANGE, TX 78945
2625      LINDSEY COFFEE CO INC,   8175 E PARADISE LANE STE 6,   SCOTTSDALE, AZ 85260
2626      LINDY HANSEN (EXP),   1350 E DEVONSHIRE AVE,   HEMET, CA 92544
2627      LINKCOM INC,   8200 CAMERON ROAD,   SUITE 170,   AUSTIN, TX 78754
2628      LINKSTONE GROUP INC,   880 APOLLO STE 230,   EL SEGUNDO, CA 90245
2629      LINTEX CORPORATION,   SDS 12-1231,   PO BOX 86,   MINNEAPOLIS, MN 55486
2630      LIPPINCOT WILLIAMS &,   WILKINS,   PO BOX 1610,   HAGERSTOWN, MD 21741
2631      LISA SHAWLEY,   4004 VICTORY DR,   #B104,   AUSTIN, TX 78704
2632      LIT COPY,   118 BROADWAY STE 317,   SAN ANTONIO, TX 78205
2633      LITTLE COMPANY OF MARY,   HOSPITAL FOUNDATION,   4101 TORRANCE BLVD,   TORRANCE, CA 90503
2634      LITTLE MENDELSON PC,   PO BOX 45547,   SAN FRANCISCO, CA 94145
2635     +LIVE OAK COUNTY APPRAISAL,   DISTRICT,   PO BOX 2370,   GEORGE WEST, TX 78022-2370
2636      LIVE OAK COUNTY FAIR ASSO,   PO BOX 144,   THREE RIVERS, TX 78071
2637      LIVE OAK COUNTY LIBRARY,   POBOX 698,   GEORGE WEST, TX 78022
2638      IVE OAK MED SURGICAL,   CLINIC,   801 W HOUSTON ST,   GEORGE WEST, TX 78022
2639      LLOYE'S MOTOR SHOP,   11926 WESTERN AVENUE,   STANTON, CA 90680
2640      LOCAL COPIES ECT,   230 EAST BETTERAVIA ROAD,   SUITE H,   SANTA MARIA, CA 93454
2641      LOCK DOC INC,   110 N STANDARD ST,   LONGVIEW, TX 75604
2642      LOCK DOC INC,   3400 SO BROADWAY,   STE E,   TYLER, TX 75701
2643      LOCKHART POST-REGISTER,   111 S CHURCH ST,   LOCKHART, TX 78644
2644     +LOCKSMITH SERVICES OF TYL,   241 S BROADWAY,   TYLER, TX 75702-7302
2645      LOCOMOTION THERAPY,   861 VILLAGE OAKS DR #100,   ATTN: A / R,   COVINA, CA 91724
2646      LOE WARREN RESSEFIELD,   KAITCER & HIBBS PC,   UNKNOWN, CA
2647      LOIS RIDDEL,   (EXP),   425 E BARCELLUSAVE,   SANTA MARIA, CA 93454
2648      LOIS WERTHEIM,   PO BOX 675,   W YELLOWSTONE, MT 59758
2649      LOLA KNIZEL,   1920 JENNIE LANE,   LA HABRA, CA 90631
2650      LOLITO PALPITA,   % CORPOFFICE,   LORI, CA
2651     +LONE STAR,   LEGAL COPIES INC,   PO BOX 684793,   AUSTIN, TX 78768-4793
2652      LONE STAR,   115 WEST COURT,   ATTN: A / R,   SEGUIN, TX 78155
2653      LONE STAR ELEC,   2008 W 5TH STREET,   FT WORTH, TX 76107
2654      LONE STAR ELECTRIC,   PO BOX 6451,   ABILENE, TX 79608
2655      LONE STAR MINI STORAGE,   PO BOX 1069,   216 N9TH ST,   FULTON, TX 78358
2656     +LONE STAR OVERNIGHT,   PO BOX 149225,   AUSTIN, TX 78714-9225
2657      LONE STAR XRAY CO,   PO BOX 3443,   ATTN: A / R,   VICTORIA, TX 77903
2658      LONESTAR,   PO BOX 470395,   FORT WORTH, TX 76147
2659      LONESTAR BADGE & SIGN,   PO BOX 387,   MARTINDALE, TX 78655
2660     +LONG BEACH PRESS-TELEGRAM,   604 PINE AVENUE,   LONG BEACH, CA 90844-0001
2661      LONG TERM CARE MEDICAL,   5756 N MARKS 163,   FRESNO, CA 93711
2662      LONG TERM CARE SURVEY,   SUBSCRIBER SERVICES,   PO BOX 9132,   CHAPEL HILL, NC 27515
2663     +LONG'S,   2630 5TH AVE SO,   IRONDALE, AL 35210-1209
2664      LONG-TERM CARE COMPLIANCE,   ALERT,   PO BOX 14082,   RE TRIAN PARK, NC 27709
2665      LONGVIEW CABLE TV,   PO BOX 4399,   LONGVIEW, TX 75606
2666      LONGVIEW COMFORT SUITES,   3307 NORTH 4TH ST,   LONGVIEW, TX 75605
2667      LONGVIEW FAIRFIELD INN,   3305 N 4TH STREET,   LONGVIEW, TX 75605
2668      LONGVIEW GLASS CO,   524 N SECOND ST,   LONGVIEW, TX 75601
2669      LONGVIEW HOME MEDICAL,   PO BOX 2048,   TEXARKANA, TX 75504
2670      LONGVIEW HOME MEDICAL &,   RESPIRATORY EQUIPMENT,   2318-B JUDSON RD,   LONGVIEW, TX 75605
2671     +LONGVIEW NEWS JOURNAL,   PO BOX 1792,   ATTN: A / R,   LONGVIEW, TX 75606-1792
2672      LONGVIEW OCCUPATIONAL,   MEDICINE CLINIC,   1300 N 6ST STE 104,   LONGVIEW, TX 75601
2673      LONGVIEW PARTNESHIP,   PO BOX 472,   LONGVIEW, TX 75606
2674     +LONGVIEW REGIONAL HOSPITA,   2901 N FOURTH ST,   PO BOX 14000,   LONGVIEW, TX 75605-5128
2675      LORA SPAINHOUR,   CO CITY VIEW,   5801 BRYANT IRVIN RD,   FORT WORTH, TX 76132
2676      LORENZO MORENO,   111 N SUGAR RD #C-5,   PHARR, TX 78577
2677      LORENZO YORK,   579 2 23RD STREET,   SAN PEDRO, CA 90731
2678      LORI BOSWELL,   4507 TREE LN,   FT WORTH, TX 76114
2679      LORI COSTA,   7165 POCKET ROAD,   SACRAMENTO, CA 95831
2680      LORI GRABER,   1208 FENWAY PARK DR,   PFLUGERVILLE, TX 78660
2681      LOS ANGELES,   NEW TIMES,   1950 SAWTELLE BLVD STE 200,   LOS ANGELES, CA 90025
2682      LOS ANGELES COORDINATORS,   ATT: ROXANNE LEBLANC,   2615 GRAND AVE,   LONG BEACH, CA 90815
2683     +LOS ANGELES COUNTY,   TAX COLLECTOR,   PO BOX 54088,   LOS ANGELES, CA 90054-0088
2684     +LOS ANGELES COUNTY,   TAX COLLECTOR,   PO BOX 54027,   LOS ANGELES, CA 90054-0027
2685     +LOS ANGELES COUNTY,   FIRE DEPARTMENT,   PO BOX 513148,   LOS ANGELES, CA 90051-1148
2686     +LOS ANGELES COUNTY,   TAX COLLECTOR,   PO BOX 54018,   LOS ANGELES, CA 90054-0018
2687     +LOS ANGELES CTY TX COLLEC,   PO BOX 512102,   LOS ANGELES, CA 90051-0102
2688     +LOS ANGELES TIMES,   PO BOX 60062,   LOS ANGELES, CA 90060-0062
2689     +LOS ANGELES TIMES,   PO BOX 60164,   LOS ANGELES, CA 90060-0164
2690     +LOS ANGELES TIMES,   PO BOX 60185,   GENERAL MAIL FACILITY,   LOS ANGELES, CA 90060-0185
2691     +LOS ANGELES TREASURER,   TAX COLLECTOR,   PO BOX 54978,   LOS ANGELES, CA 90054-0978
```

```
2692    +LOS PADRES FIRE PROTECTIO,   1599 W BETTERAVIA RD,   SANTA MARIA, CA 93455-1061
2693     LOS PATIOS,   2015 NE LOOP 410,   SAN ANTONIO, TX 78217
2694     LOU JACKSON,   2726 SANTA FE AVE,   LONG BEACH, CA 90810
2695     LOURDES FREGOSO,   5547 YARMOUTH #6,   ENCINO, CA 91316
2696    +LOVING SOUNDS,   POB 3862,   LA MESA, CA 91944-3862
2697    +LOWE ENTERPRISES,   2633 E 28TH STREET,   SUITE 626,   SIGNAL HILL, CA 90755-2246
2698     LOWERY PLUMBING HEATING,   & AIR CONDITIONING INC,   6007 43RD ST STE D,   LUBBOCK, TX 79407
2699    +LOWES BUSINESS ACCOUNT,   PO BOX 4554,   DEPT 79,   CAROL STREAM, IL 60197-4554
2700    +LOWES HOME CENTER,   PO BOX 847516,   DALLAS, TX 75284-7516
2701     LOWES HOME CENTER,   5720 SO BROADWAY,   ATTN: A / R,   TYLER, TX 75703
2702     LP GIETZ MD FCAP,   PO BOX 3784,   VICTORIA, CA 99999
2703     LTC CLINICAL LABORATORIES,   4747 IRVING BLVD STE 245,   DALLAS, TX 75247
2704     LUBBOCK AMBULANCE,   2743 34TH ST,   ATTN: A / R,   LUBBOCK, TX 79410
2705    +LUBBOCK AVALANCHE JOURNAL,   PO BOX 491,   LUBBOCK, TX 79408-0491
2706    +LUBBOCK CENTRAL APPRAISAL,   DISTRICT,   PO BOX 10568,   LUBBOCK, TX 79408-3568
2707     LUBBOCK HEALTH SUPPLY,   8211 INDIANA,   LUBBOCK, TX 79423
2708     LUBBOCK LOCK & KEY,   2434 34TH ST,   LUBBOCK, TX 79411
2709    +LUBBOCK POWER LIGHT & WA,   PO BOX 10541,   LUBBOCK, TX 79408-3541
2710     LUBBOCK RESTAURANT SUPPLY,   PO BOX 3394,   LUBBOCK, TX 79452
2711     LUBBOCK SOUND EQUIPMENT,   BOX 93366,   LUBBOCK, TX 79493
2712     LUBBOCK VENT HOOD SVC,   PO BOX 54105,   LUBBOCK, TX 79453
2713    +LUBBOCK WELDING SUPPLY,   4005 AVENUE A,   LUBBOCK, TX 79404-2805
2714     LUCILLE EMERSON,   PO BOX 1138,   GEORGE WEST, TX 78022
2715     LUCY BARKER,   WILLOW CREEK (CL),   UNKNOWN, CA
2716     LUKE WICKMAN PIANO CO,   3717 CAMP BOWIE BLVD,   FORT WORTH, TX 76107
2717     LULING LAMPS & LIGHT BULB,   FRMLY BRWN SLS & SVC,   PO BOX 186,   LULING, TX 78648
2718     LUTHERN DIGEST THE,   PO BOX 4250,   HOPKINS, MN 55343
2719     LYDIA SUE HOOD,   DISTRICT CLERK,   PO BOX 1084,   SINTON, TX 78387
2720     LYNAY HEALTHCARE INC,   9330 CORPORATE DR #407,   SELMA, TX 78154
2721     LYNCH AMBULANCE,   2950 LA JOLLA ST,   ATTN: A / R,   ANAHEIM, CA 92806
2722     LYNN BERNZWEIG,   23 LAKEPINES,   IRVINE, CA 92620
2723     LYNN HUDSON,   615 KATHLEEN LANE,   LEANDER, TX 78641
2724     M & D SUPPLY INC,   4580 COLLEGE STREET,   ATTN: A / R,   BEAUMONT, TX 77707
2725     M & H UNIFORMS,   1327 S BECKMAN,   ATTN: A / R,   TYLER, TX 75701
2726    +M & N INTERNATIONAL,   PO BOX 64784,   ST PAUL, MN 55164-0784
2727    +M A RALLIS,   2031 HWY 130 BLDG 1F,   MONMOUTH JCTN, NJ 08852-3014
2728     M A SIMMS & COMPANY,   2018 S BROADWAY,   TYLER, TX 75701
2729    +M C H D,   CO JR MOORE JR,   400 N SAN JACINTO ST,   CONROE, TX 77301-2823
2730     M C HEALTHCARE PROD INC,   4658 ONTARIO STREET,   BEANSVILLE,   ONTARIO, CANADA L0R 1B4
2731     M PRINT,   912 BUTERNUT,   ABILENE, TX 79602
2732    +M PRINT PROMOTIONS,   PO BOX 1927,   MARSHALL, TX 75671-1927
2733     M&M LUMBER&CONSTRUCTION,   PO BOX 508,   GIDDINGS, TX 78942
2734     M&S COMPANY,   PO BOX 955,   WEST COVINA, CA 91793
2735     MACARIO MABILIN,   1602 N MARIPOSA #29,   LOS ANGELES, CA 90027
2736    +MACAY INDUSTRIES INC,   PO BOX 919,   NAMPA, ID 83653-0919
2737    +MACKS DAIRY MART,   RT 4 BOX CC3,   HALLETTSVILLE, TX 77964-9402
2738     MADELINE N BOYD,   539 RIVERSIDE AVE,   NEWPORT BEACH, CA 92663
2739    +MAGNATAG VISIBLE SYSTEM,   DIVISION OF WA KRAPL 1,   2031 ONEIL ROAD,   MACEDON, NY 14502-8953
2740     MAGNOLIA GRAPHICS,   ACCOUNTS RECEIVABLE,   1804 NORTH STATE STREET,   JACKSON, MS 39202
2741     MAGNOLIA ICE CO,   31915 INDUSTRIAL,   PARK DRIVE,   PINEHURST, TX 77362
2742    +MAHAN ELECTRICAL,   886 N CYPRESS,   ORANGE, CA 92867-6608
2743     MAHENDRA S PATEL MD,   5471 LA PALMA #204,   LA PALMA, CA 90623
2744     MAIL-IT-HERE,   3965 PHELAN BLVD,   STE 105,   BEAUMONT, TX 77707
2745    +MAIN MEDICAL CENTER,   1040 WEST MAIN STREET,   SANTA MARIA, CA 93458-4238
2746     MAIN STREET FLORIST,   405 S MAIN ST,   ORANGE, CA 92868
2747     MAIN STREET PHARMACY,   & GIFTS,   PO BOX 156,   FLATONIA, TX 78941
2748     MAINTENACE USA,   PO BOX 930984,   ATLANTA, GA 31193
2749    +MAINTENANCE DEPOT,   PO BOX 7535,   FREMONT, CA 94537-7535
2750    +MAINTENANCE WAREHOUSE,   PO BOX 509058,   ATTN: A / R,   SAN DIEGO, CA 92150-9058
2751    +MAL BROGAN CO,   PO BOX 5166,   KNOXVILLE, TN 37928-0166
2752     MALCOLITE CORP,   590 MONTEREY PASS RD,   PO BOX 569,   MONTREY PARK, CA 91754
2753     MALONE & HOGAN CLINIC,   1501 WEST 11TH PLACE,   ATTN: A / R,   BIG SPRINGS, TX 79720
2754     MALONE SAFE & LOCK CO,   627 PINE ST,   PO BOX 1714,   ABILENE, TX 79604
2755    +MANAGED CARE CONSULTANTS,   13740 E NELSON AVE,   CITY OF INDUST, CA 91746-2048
2756    +MANAGED CARE INFORMATION,   PO BOX 559,   ALLENWOOD, NJ 08720-0559
2757     MANAGEMENT KONCEPTS INC,   3201 CHERRY RIDGE,   SUITE 316,   SAN ANTONIO, TX 78230
2758    +MANNING'S SCHOOL SUPPLY,   PO BOX 18004,   BEAUMONT, TX 77726-8004
2759     MAPLES ASSOCIATES,   1501 CATALINA DRIVE,   FORT WORTH, TX 76107
2760     MARCHETA JOCHIMSEN RD LD,   4209 CARDINAL LANE,   MIDLAND, TX 79707
2761     MARCIA ELAYNE,   14217 RUNNYMEDE ST,   VAN NUYS, CA 91405
2762     MARCO CHEMICALS,   4650 MANSFIELD HWY,   SUITE 100,   FOREST HILL, TX 76119
2763     MARCOA PIBLISHING HOUSTON,   1717 ST JAMES PLACE,   SUITE 340,   HOUSTON, TX 77056
2764     MARCUS LYNN CONSTRUCTION,   MARCUS L MIGL,   PO BOX 322,   YOAKUM, TX 77995
2765    +MARDEROSIAN RUNYON,   CERCONE & LEHMAN,   1260 FULTON MALL,   FRESNO, CA 93721-1916
2766     MARDOIAN ELLEN - ART,   860 SANTA ANNA STREET,   CHANDLER, AZ 85224
2767     MARGARET J BUTTERLY,   1314 EAST MC DOWELL RD,   PHOENIX, AZ 85006
2768    +MARGARET M KALLUS,   LAVACA CNTY TAX ASORCOLL,   PO BOX 293,   HALLETTSVILLE, TX 77964-0293
2769     MARGARET MUCCIANTI,   % STEPHEN GARCIA, WILKES & MCHUGH,   222 WEST SIXTH ST., SUITE 780,
           SAN PADR0, CA 90731
2770     MARGARET TUNIS,   7523 DARBY AVENUE,   RESEDA, CA 91335
2771     MARGOT B FERNANDEZ,   PHLEBOTOMIST,   3215 FM 2438,   SEGUIN, TX 78155
2772     MARIA E GALLEGOS,   & BRIARCLIFF TW,   UNKNOWN, TX 99999
2773     MARIA G CUELLAR,   % BRIARCLIFF,   UNKNOWN, TX 78501
2774     MARIA SOPHIA ABRINA,   19708 MOORSHIRE DR,   CERRITOS, CA 90703
```

```
2775      MARIAN VEGA,   11779 MT CAMBRIDGE CT,   ALTA LOMA, CA 91737
2776      +MARICOPA COUNTY TREASURER,   POBOX 52871,  PHOENIX, AZ 85062-8574
2777      +MARILOU COOK (EXP),   55 W BULLARD #272,   ATTN: A / R,   CLOVIS, CA 93612-0984
2778      MARION A OLSON,   CHAPTER 13 TRUSTEE,   PO BOX 1897,   SAN ANTONIO, TX 78297
2779      MARION'S TEXACO & SERVICE,   AC OAKLAND MANOR,   333 E AUSTIN,   GIDDINGS, TX 78942
2780      MARISSA DEMPSEY,   11119 CAMARILLO ST 117,   W TOLUCA LAKE, CA 91602
2781      MARJORIE BLACK,   PO BOX 40,   HARBOR CITY, CA 90710
2782      MARK A SPRAIC AND ASSC'T,   301 EAST COLORADO BLVD,   SUITE 614,   PASADENA, CA 91101
2783      MARK RUSHING & ASSOCIATES,   800 W SAN ANTONIO ST,   SUITE B,   NEW BRAUNFELS, TX 78130
2784      +MARK SCHREIBER,   ATTORNEY AT LAW,   16501 VENTURA BLVD,   ENCINO, CA 91436-2007
2785      MARK STALLINGS ELECTRIC,   PO BOX 1511,   ABILENE, TX 79604
2786      MARKET BASKET,   ACCTS RECEIVABLE,   2420 NEDERLAND AVENUE,   NEDERLAND, TX 77627
2787      +MARKS PLUMBING,   PO BOX 121554,   FT WORTH, TX 76121-1554
2788      MARLA V SHAMASH,   538 NORTH MARTEL AVE,   LOS ANGELES, CA 90036
2789      MARLIN SERVICES,   2928 S 38TH STREET,   PHOENIX, AZ 85040
2790      MARLINE OLIVERA,   3759 VALLEY VIEW RD,   AUSTIN, TX 78704
2791      MARLITTA BOYCE,   1316 RIVERSIDE DRIVE,   BURBANK, CA 91506
2792      +MARQUIS SUPPLY CO INC,   PO BOX 5850,   2131 BAYLOR DR,   LUBBOCK, TX 79415-3128
2793      +MARS OFFICE MACHINE CO,   1201 EAST BALL ROAD #V,   ANAHEIM, CA 92805-5922
2794      MARSHAL MUNICIPAL COURTS,   LOS ANGELES COUNTY,   300 E OLIVE,   BURBANK, CA 91502
2795      MARSHALL WEBB CO,   1350 N COLORADO,   SAN ANTONIO, TX 78207
2796      MARTIN AUTO REPAIR,   19031 S MAIN ST,   GARDENA, CA 90248
2797      MARTINEZ A/C & HEATING,   PO BOX 837,   GEORGE WEST, TX 78022
2798      MARTINEZ MASONRY,   2442 VILLA VISTA WAY,   ORANGE, CA 92867
2799      MARVIN K FOX,   4925 WHITEOAK LANE,   FORT WORTH, TX 76114
2800      MARX BROS FIRE EXTINGUIS,   1159 SO SOTO STREET,   LOS ANGELES, CA 90023
2801      MARY CARROLL,   217 SAN JACINTO,   LOCKHART, TX 78644
2802      MARY CUMMINGS,   SENIOR TALK,   PO BOX 64642,   LUBBOCK, TX 79464
2803      MARY E CARROLL,   217 SAN JACINTO,   LOCKHART, TX 78644
2804      +MARY GRAY,   4400 PALUXY DRIVE,   2007,   TYLER, TX 75703-2158
2805      +MARY HORN,   DENTON CO TAX ASSES,   PO BOX 1249,   DENTON, TX 76202-1249
2806      MARY JOYCE ROBERTS,   CO HEMET ASSISTED LIVING,   UNKNOWN, TX
2807      MARY LOU DESPOT,   1535 NELSON AVE,   MANHATTAN BEACH, CA 90266
2808      MARY O'NEILL,   2550 PAC COAST HWY #158,   TORRANCE, CA 90505
2809      MARY REYES,   DIST CLERK-COMAL,   150 N SEGUIN STE 304,   NEW BRAUNFELS, TX 78130
2810      MARY SEDAGHATIAN,   5540 OWENSMOUTH AVE #120,   WOODLAND HILLS, CA 91367
2811      MARYANN GREENWOOD,   6191 MAHOGANY AVE,   WESTMINISTER, CA 92683
2812      MARYLYNN VASSAR,   215 E RUSK,   MARSHALL, TX 75670
2813      +MASS MARKETING THE,   7209 DIXIE HIGHWAY,   FAIRFIELD, OH 45014-5544
2814      +MASSACHUSETTS MUTUAL,   LIFE INS CO,   PO BOX 41848,   PHILADELPHIA, PA 19101-1848
2815      MASSEY & BROWN SPORTING,   4545 OLD JACKSONVILLE HWY,   #200,   TYLER, TX 75703
2816      MASTER SYSTEMS,   9428 ETON AVE SUITE K,   CHATSWORTH, CA 91311
2817      MASTER'S PUBLISHING CO,   4639 CORONA STE 2-A,   CORPUS CHRISTI, TX 78411
2818      MATAK GENERAL SERVICE,   11278 GREENWAY DR,   ATTN: A / R,   BEAUMONT, TX 77705
2819      MATERA PAPER CO,   PO BOX 200184,   ATTN: A / R,   SAN ANTONIO, TX 78220
2820      MATTHEW MOORE,   409 E LAKE,   TYLER, TX 75701
2821      MAURICE WILKINSON MD,   PO BOX 805,   SHINER, TX 77984
2822      MAURICIO CALVENDRA,   (EXP),   UNKNOWN, CA
2823      MAXICARE,   PO BOX 92766,   LOS ANGELES, CA 90009
2824      +MAXIM HEALTHCARE SERVICES,   PO BOX 631191,   BALTIMORE, MD 21263-1191
2825      +MAXIMUM EXHAUST CLNG INC,   PO BOX 1774,   RCH CUCAMONGA, CA 91729-1774
2826      MAXIMUM WELDING SUPPLY,   25351 TRUMBLE AVE,   ROMOLAND, CA 92585
2827      MAYERS MINI STORAGE,   460 E EBLIN,   LA GRANGE, TX 78945
2828      MAYFAIR BIRD AVIARIES,   1300 E PONDEROSA DR,   SIOUX FALLS, SD 57103
2829      MAYFIELD PAPER COMPANY,   PO BOX3889,   ATTN: A / R,   SAN ANGELO, TX 76902
2830      +MCALLEN PUBLIC,   1300 W HOUSTON,   PO BOX 280,   MCALLEN, TX 78505-0280
2831      MCALLEN SHEET METAL INC,   PO BOX 1947,   1200 E TAMARACK,   MCALLEN, TX 78501
2832      MCBRIDE AIR CORP,   100 E COUNTY RD 714,   BURLESON, TX 76028
2833      MCCALLAN COMPANY,   6856 VAN NUYS BLVD,   VAN NUYS, CA 91405
2834      MCCORMICK PROMOTIONAL, PRODUCTS,   1309 S ADAMS ST,   FT WORTH, TX 76104
2835      MCDONALD LIGHTING AND MAI,   1200 REGAL OAK,   PO BOX 9416,   LONGVIEW, TX 75608
2836      +MCI WORLDCOM,   PO BOX 600670,   JACKSONVILLE, FL 32260-0670
2837      +MCI WORLDCOM,   PO BOX 856059,   LOUISVILLE, KY 40285-6059
2838      +MCI WORLDCOM,   PO BOX 856053,   LOUISVILLE, KY 40285-6053
2839      +MCI WORLDCOM,   PO BOX 371392,   PITTSBURGH, PA 15250-7392
2840      MCI WORLDCOM COMMUNICATIO,   PO BOX 96022,   CHARLOTTE, NC 28296
2841      MCKENNA MEMORIAL HOSP,   600 N UNION AVE,   ATTN: A / R,   NEW BRAUNFELS, TX 78130
2842      +MCKESSON GENERAL MEDICAL,   4250 PATRIOT DRIVE,   SUITE 100,   GRAPEVINE, TX 76051-2318
2843      +MCKNIGHT CIRCULATION,   PO BOX 74853,   CHICAGO, IL 60690
2844      +MCMASTER CARR SUPPLY CO,   PO BOX 7690,   CHICAGO, IL 60680-7690
2845      MCRAE DR ELIZABETH MD,   KENDALL MEDICAL CTR,   117 SO SAUNDERS,   BOERNE, TX 78006
2846      MCWHORTER ELECTRIC,   108 COMMUNITY BLVD,   LONGVIEW, TX 75605
2847      +MDC WALLCOVERINGS,   135 S LASALLE ST,   DEPT 2759,   CHICAGO, IL 60674-0001
2848      MDS WATER DIST INC,   4806 W STATE HIGHWAY 71,   LA GRANGE, TX 78945
2849      +MEADJOHNSON NUTRITIONALS,   PO BOX 951189,   DALLAS, TX 75395-1189
2850      MED SHOPS MEDICAL DEPOT I,   MED-SHOPS TOTAL CARE INC,   472 E LOOP 281,   LONGVIEW, TX 75605
2851      MEDALLION SPRINKLES,   126 LOUISIANA,   NEW BRAUNFELS, TX 78130
2852      MED-ASSISTA DARCO CORP,   237 S 23RD ST,   PHOENIX, AZ 85034
2853      +MEDCOM INC,   FILE 55486,   LOS ANGELES, CA 90074-0001
2854      MEDIA ACCOUNTING SERVICE,   PO BOX 506,   CAVE CREEK, AZ 85327
2855      +MEDIAONE,   PO BOX 78903,   PHOENIX, AZ 85062-8903
2856      MEDIBAG COMPANY INC,   107 RANCH RD 620 SOUTH,   SUITE 20-B,   AUSTIN, TX 78734
2857      MEDICAB,   7201 WEST VICKERY,   SUITE 214,   FORT WORTH, TX 76116
2858      MEDICAL & TRAUMA SPECIALI,   PO BOX 4582,   ATTN: A / R,   MCALLEN, TX 78502
```

```
2859     MEDICAL ARTS CLINIC,   1731 W WHEELER,   ARANSAS PASS, TX 78336
2860     MEDICAL DIAGNOSTIC NETWOR,   19323 COLLIER STREET,   ATTN: A / R,   TARZANA, CA 91356
2861     MEDICAL DYNAMICS LLC,   3018 E HWY 377,   GRANBURY, TX 76049
2862     MEDICAL FORMS INT'L,   22048 SHERMAN WAY,   SUITE 113,   CANOGA PARK, CA 91303
2863     MEDICAL HELP INC,   11681 STERLING AVE 1,   RIVERSIDE, CA 92503
2864    +MEDICAL IMAGING,  DIAGNOSTIC ASSOCIA,   PO BOX 2975,   CORPUS CHRISTI, TX 78403-2975
2865     MEDICAL PLASTICS LAB INC,   PO BOX 38,   GATESVILLE, TX 76528
2866     MEDICAL PURCHASING GROUP,   11419 FERRELL DRIVE,   SUITE,   DALLAS, TX 75234
2867     MEDICAL REIMBURSEMENT CON,   322 E ALOSTA AVE,   GLENDORA, CA 91740
2868     MEDICAL RESOURCE,  PERIGON MEDICAL,   PO BOX 847039,   DALLAS, TX 75284
2869     MEDICAL REVIEW ASSOC,  GLENNA R ALLBRITTON,   6109 HORTON AVE,   SHREVEPORT, LA 71105
2870    +MEDICAL STAFFING NETWORK,   PO BOX 840416,   DALLAS, TX 75284-0416
2871    +MEDI-CAL UPDATE,   PO BOX 13029,   FISCAL INTERMEDIARY,   SACRAMENTO, CA 95813-4029
2872     MEDICAL WASTE,  ENVIRONMENTAL ENGIN INC,   221 TOWN CTR WEST PMB 101,   SANTA MARIA, CA 93458
2873     MEDICAL WEAR HOUSE,   5512-B BELLAIRE DR SOUTH,   FORT WORTH, TX 76109
2874     MEDICARENTS COMPANY,   2831 BLEDSOE,   FORT WORTH, TX 76107
2875    +MEDICO PROFESSIONAL LINEN,   PO BOX 21918,   LOS ANGELES, CA 90021-0918
2876     MEDINA COUNTY PUBLIC TRAN,   808 A HARPER,   HONDO, TX 78861
2877     EDINA SIGNS,   1021 N GUADALUPE,   SEGUIN, TX 78155
2878    +MEDIQ ACS,   PO BOX 7777 W-7920,   PHILADELPHIA, PA 19175-0001
2879    +MEDIQ PRN,   DEPT LA-21208,   ATTN: A / R,   PASADENA, CA 91185-0001
2880    +MEDIQ/FST -NEW-,   DEPT LA-21208,   ATTN: A / R,   PASADENA, CA 91185-0001
2881     MEDIWELL INC,   PO BOX 1623,   WEATHERFORD, TX 76086
2882    +MEDLINE INC (NEW),   PO BOX 92301,   ATTN: A / R,   CHICAGO, IL 60675-2301
2883     MEDLINE INDUSTRIES INC,   ONE MEDLINE PL,   ATTN: A / R,   MUNDELEIN, IL 60060
2884     MED-PASS INCORPORATED,   10800 INDUSTRY LANE,   ATTN: A / R,   MIAMISBURG, OH 45342
2885     MEDPLEX,   PO BOX DRAWER 29310,   ATTN: A / R,   SAN ANTONIO, TX 78229
2886     MEDPRO,  ASSISTED TRANSPORTATIO,   PO BOX 4458,   TYLER, TX 75712
2887     MEDREACH INC,   PO BOX 3001,   TORRANCE, CA 90510
2888     MEDSTAR,  DWR NO 99059,   ATTN: A / R,   FORT WORTH, TX 76199
2889     MEDSTAT MEDICAL SERVICE,   2491 N MIAMI AVE,   ATTN: A / R,   FRESNO, CA 93727
2890     MEDTRONIC PHYSIO-CONTROL,   PO BOX 97006,   REDMOND, WA 98073
2891    +MEDX DIAGNOSTIC SERVICES,  INC,   PO BOX 162676,   FORT WORTH, TX 76161-2676
2892     MEDXPRESS EMS,   23854 HWY 39,   SUITE 225,   KINGWOOD, TX 77339
2893    +MEE YANG,  VALLEY HLTH CARE CNTR,   4840 E TULARE AVE,   FRESNO, CA 93727-3062
2894     MELISA STRINGER,   394 MARINA DR,   PORT ARANSAS, TX 78373
2895     MELISSA CARLSON,   27 HICKORY HOLLOW PLACE,   THE WOODLANDS, TX 77381
2896     MELISSA G ABSTON,  THE CLAIRMONT,   1020S 23 STREET,   BEAUMONT, TX 77707
2897    +MELLON LEASING,   PO BOX 828,   DEERFIELD, IL 60015-0828
2898     MENTAL HEALTH ASSOCIAION,  IN ABILENE,   PO BOX 7282,   ABILENE, TX 79608
2899    +MEPCO ACCEPTANCES CORP,   21259 NETWORK PLACE,   CHICAGO, IL 60673-1212
2900     MERCURY COMMUNICATIONS SV,   1283 RECORD CROSSING,   DALLAS, TX 75235
2901    +MERCURY INSURANCE GROUP,  BILLING DEPARTMENT,   PO BOX 11991,   SANTA ANA, CA 92711-1991
2902     MESSAGE ON HOLD THE,   8176 WOODLAND CENTER BLVD,   TAMPA, FL 33614
2903     MESSINA JPF WINE CELLAR,   4545 OLD RELIANCE ROAD,   BRYAN, TX 77808
2904     METERING SERVICES INC,   515 S 48TH STREET,   SUITE 107,   TEMPE, AZ 85281
2905     METRO AMBULANCE,   PO BOX 912,   ATTN: A / R,   SCHERTZ, TX 78154
2906     METRO CARE,   1505 E 17TH STREET #109,   SANTA ANA, CA 92705
2907     METRO LIGHTING CORP,   533 AIRPORT BLVD,   SUITE 390,   BURLINGAME, CA 94010
2908    +METRO RECORD SERVICE,  ATTORNEY & INSURANCE SERV,   221 W ALAMEDA AVE STE 104,
             BURBANK, CA 91502-3031
2909     METRO SERVICES,   204 WEST POWELL LANE,   AUSTIN, TX 78753
2910     METRO SERVICES INC,   2300 PATTERSON,   INDUSTRIAL BLVD,   PFLUGERVILLE, TX 78660
2911    +METROCALL,   PO BOX 78215,   PHOENIX, AZ 85062-8215
2912    +METROCALL-A/R CORP ACC,   SUITE 215 8131 IH 10 WEST,   SAN ANTONIO, TX 78230-3804
2913     METROPLEX MEDICAL REHAB,   ATTN: ADE ADEDOKUN,   1002 MONTGOMERY SE #200,   FORT WORTH, TX 76107
2914     METROPLEX MEDICAL SERV,   7415 WHITEHALL,   SUITE 113,   FORT WORTH, TX 76118
2915     METROPOLITAN BUILDERS,   4554 E LAMONA,   FRESNO, CA 93703
2916     MICA LUMBER CO,   PO BOX 466,   FLATONIA, TX 78941
2917    +MICHAEL ARAMBULA MD,   H4134 PSYCHIATRY,   14800 US 281 N 110,   SAN ANTONIO, TX 78232-3734
2918     MICHAEL BURCHETTE,   604 GAMBEL DR,   CORONA, CA 92881
2919     MICHAEL E WILSON MD PA,   800 ROCKMEAD DR STE 210,   KINGWOOD, TX 77339
2920     MICHAEL GROSS TRUSTEE,   PO BOX 734,   TYLER, TX 75710
2921     MICHAEL HAWLEY,   7902 LIBERTY AVE #A,   HUNTINGTON BCH, CA 92647
2922     MICHAEL HORN,   7263 W MANCHESTER AVE #5,   LOS ANGELES, CA 90045
2923     MICHAEL KAZAK MD,   1040 W MAIN STREET,   SANTA ANA, CA 73454
2924     MICHAEL KRAVETZ MD,   15220 N 10TH PLACE,   PHOENIX, AZ 85022
2925     MICHAEL MATISON,   5301 UNIVERSITY AVE,   LUBBOCK, TX 79413
2926     MICHAEL MCBROOM MD,  DBA LAGRANGE FAMILY HLTH,   440 E GUADALUPE ST,   LA GRANGE, TX 78945
2927     MICHAEL MEAD,   12043 FM 2868 LOT 14,   FLINT, TX 75762
2928     MICHAEL R VEGA,  WEST BEVERLY PODIATRY,   1601 W BEVERLY BL,   MONTEBELLO, CA 90640
2929     MICHAEL RICE,   3502 9TH ST,   SUITE 170,   LUBBOCK, TX 79430
2930     MICHAEL ZIMMERMAN,   4544 E MICHELLE DR,   PHOENIX, AZ 85032
2931     MICHAELS,   920 E EXPRESS 83,   MCALLEN, TX 78503
2932     MICHAELS,   4402 S BROADWAY,   TYLER, TX 75703
2933     MICHAELS #9421,   1934 S BROADWAY,   SANTA MARIA, CA 93454
2934    +MICHAELS #9884,  MARKETPLACE @ RIVER PARK,   7400 N BLACKSTONE AVE,   FRESNO, CA 93720-4301
2935     MICHAEL'S KEYS INC,   733 GRAPEVINE HWY,   HURSTON, TX 76054
2936     MICHAELS/MJ DESIGNS,   1400 GREEN OAKS ROAD,   FORT WORTH, TX 76116
2937     MICHELLE L FALCON MD,   PO BOX 141,   LOMITA, CA 90717
2938     MICHELLE NEUMANN,   PO BOX 1814,   GEORGE WEST, TX 78022
2939     MICHELLE PARRISH,   502 N 51ST #2,   PHOENIX, AZ 85008
2940     MICRO MEDIC,   3530 B LAKE CENTER,   SANTA ANA, CA 92704
2941    +MICROAGE,   DEPT LA 21303,   PASADENA, CA 91185-0001
```

District/off: 0973-2              User: SQ              Page 36 of 60              Date Rcvd: Aug 21, 2003
Case: 01-39678-BB                 Form ID: VAN-36       Total Served: 4890

```
2942      MICROAGE COMPUTER CENTER,    3135 34TH STREET,    LUBBOCK, TX 79410
2943      MID CITIES HOME MEDICAL,    3011 RED HAWK DRIVE,    ATTN: A / R,    GRAND PRAIRIE, TX 75052
2944      MIDAS AUTO SYSTEMS EXPERT,    2700 NORTH FIRST STREET,    ABILENE, TX 79603
2945     +MIDLAND REPORTER TELEGRAM,    PO BOX 1650,    201 E ILLINOIS,    MIDLAND, TX 79701-4852
2946      MIDWAY DISTRIBUTORS INC,    6520 PLATT AVE 632,    WEST HILLS, CA 91307
2947      MIGL'S SUPERMARKET,    PO BOX 342,    FLATONIA, TX 78941
2948      MIKE GREEN FIRE EQUIP CO,    8717 W VENICE BLVD,    PO BOX 34728,    LOS ANGELES, CA 90034
2949      MIKE MCBROOM,    440 E GUADALUPE ST,    LA GRANGE, TX 78945
2950      MIKE MEEK'S ROOFING,    122 SABYAN,    SAN ANTONIO, TX 78218
2951      MILDRED ERWIN,    6022 EBUTLER,    FRESNO, CA 93727
2952     +MILK PRODUCTSLP,    PO BOX 972431,    DALLAS, TX 75397-2431
2953      MILLER SECURITY,    PATROL SERVICE,    2765 CONCORD ROAD,    BEAUMONT, TX 77703
2954      MILTON FRANK PLUMBING,    17304 STUEBNER AIRLINE,    SPRING, TX 77379
2955      MINAS KOCHUMIAN MD INC,    18546 ROSCOE BLVD #302,    NORTHRIDGE, CA 91324
2956     +MINOLTA BUSINESS,    ONE INT BLD,    PO BOX 728,    PARK RIDGE, NJ 07656-0728
2957     +MINOLTA BUSINESS SOLUTION,    PO BOX 41647,    PHILADELPHIA, PA 19101-1647
2958     +MINOLTA BUSINESS SYSTEM,    PO BOX 911301,    DALLAS, TX 75391-1301
2959     +MINOLTA BUSINESS SYSTEMS,    PO BOX 910667,    DALLAS, TX 75391-0667
2960     +MINORITY REVIEW,    PO BOX 15526,    PHOENIX, AZ 85060-5526
2961      MINTONBURTONFOSTER &,    COLLINS,    1100 GUADALUPE,    AUSTIN, TX 78701
2962      MIRA VISTA GOLF CLUB,    6600 MIRA VISTA BLVD,    FORT WORTH, TX 76132
2963      MIRANDA ESPARZA,    % SAN ANTONIO OFFICE,    PERS EXPENSES,    UNKNOWN, AZ 99999
2964      MIREYA VANDERSLICE,    5301 UNIVERSITY AVE,    LUBBOCK, TX 79413
2965      MISSING UNKNOWN VENDOR,    2600 W MAGNOLIA BLVD,    BURBANK, CA 91505
2966      MISSING VENDOR UNKNOWN,    2600 W MAGNOLIA BLVD,    BURBANK, CA 91505
2967      MISSION OFFICE PRODUCTS,    760 HIGUERA STREET,    SAN LUIS OBISPO, CA 93401
2968      MITCHELL RHODES,    PO BOX 19033,    LOS ANGELES, CA 90019
2969      MITCHELL TIME AND PARKING,    4806 N IH-35,    AUSTIN, TX 78751
2970      MJ DESIGHS INC,    1441 W BRAYO ST #3,    DENVER, CO 80223
2971      MJE PRODUCE CO,    PO BOX 514215-2215,    LOS ANGELES, CA 90051
2972      MJM INTERNATIONAL CORP,    2003 NI ROAD,    PO BOX 720054,    MCALLEN, TX 78504
2973      MK MEDICAL,    3253 E SHIELDSAVE,    ATTN: A / R,    FRESNO, CA 93726
2974     +MMAR MEDICAL GROUP INC,    9619 YUPONDALE,    HOUSTON, TX 77080-7233
2975     +MMC EMERG PHYS MED GRP,    PO BOX 660580,    ARCADIA, CA 91066-0580
2976     +MOBILE PHONE OF TEXAS,    PO BOX 2247,    WICHITA FALLS, TX 76307-2247
2977      MOBILE XRAY OF AUSTININC,    4131 SPICEWOOD SPRINGS,    STE N-7,    AUSTIN, TX 78759
2978      MOBILECOMM FORMERLY MOBI,    BRANCH 044,    PO BOX 4376,    CAROL STREAM, IL 60197
2979     +MOCKINGBIRD SELF STORAGE,    PO BOX 448,    ABILENE, TX 79604-0448
2980      MODERN LEASING INC,    PO BOX 663,    DES MOINES, IA 50303
2981     +MODERN METALS INDUSTIES,    PO BOX 888,    128 SIERRA STREET,    EL SEGUNDO, CA 90245-4117
2982      MOELLERS STATION & GARAGE,    131 NORTH MARKET & MAIN,    FLATONIA, TX 78941
2983      MOHAMMAD AL-ALI-USA,    CAB COMPANY,    5155 N FRESNO ST 137,    FRESNO, CA 93710
2984      MONAGHAN CORPORATION,    PO BOX 1293,    DES MOINES, IA 50305-1293
2985      MONCURE PLUMBING CO,    PO BOX 754,    BASTROP, TX 78602
2986      MONICA CUSHION,    % WEST SIDE CARE,    UNKNOWN, TX 99999
2987     +%NTAGUE COUNTY,    DISTRICT CLERK,    PO BOX 155,    MONTAGUE, TX 76251-0155
2988     +MONTAGUE CTY TEXAS DIST,    CLERK,    PO BOX 155,    MONTAGUE, TX 76251-0155
2989      MONTE VISTA MEDICAL LAB,    945 ST JOHNS PLACE,    ATTN: A / R,    HEMET, CA 92543
2990      MONTEBELLO GLASS & MIRROR,    1918 W WHITTIER BLVD,    MONTEBELLO, CA 90640
2991      MONTGOMERY COUNTY HEALT,    301 N THOMPSON,    SUITE 207,    CONROE, TX 77301
2992      MOODY & PHILLIPS ELECTRIC,    1205 S BENNETT AVE,    PO BOX 752,    TYLER, TX 75710
2993     +MOODY'S INVESTORS SERVICE,    PO BOX 102597,    ATLANTA, GA 30368-2597
2994     +MOORE,    PO BOX 6147,    CAROL STREAM, IL 60197-6147
2995      MOORE,    135 S LASALLE DEPT 4904,    CHICAGO, IL 60674-0001
2996     +MOORE BUSINESS FORMS,    PO BOX 7777-W5220,    PHILADELPHIA, PA 19175-0001
2997     +MOORE NORTH AMERICA INC,    PO BOX 7777 W501934,    PHILADELPHIA, PA 19175-0001
2998     +MOREDIRECT/CBSDIRECT,    DEPARTMENT 213380,    MIAMI, FL 33121-0001
2999      MORGAN STANLEY,    DEAN WITTER PROXY DEPT,    PO BOX 30392,    TAMPA, FL 33630
3000      MORNINGFRESH EGG FARMS,    1331 SAPPHIRE AVE,    MENTONE, CA 92359
3001      MORRISON SUPPLY CO,    PO BOX 70,    FORT WORTH, TX 76101
3002      MOULTON EAGLE,    PO BOX G,    MOULTON, TX 77975
3003     +MOUNTAIN VALLEY OF LA,    12707 RIVES AVE,    SUITE #B,    DOWNEY, CA 90242-4161
3004      MOVE-N SOFWARE,    2700 3 BROWN TRAIL,    BEDFORD, TX 76021
3005     +MPAC BIOMEDICAL INC,    PO BOX 682092,    HOUSTON, TX 77268-2092
3006      MR B'S FLOWERS,    7217 CORBIN AVE,    WINNETKA, CA 91306
3007      MR LATIN,    600 TORONTO #11,    MCALLEN, TX 78503
3008      MR ROOTER,    9826 MCCULLOUG,    ATTN: A / R,    SAN ANTONIO, TX 78216
3009     +MR ROOTER,    PO BOX 1352,    SAN JACINTO, CA 92581-1352
3010      MR ROOTER PLUMBING,    36755 RD 124,    VISALIA, CA 93291
3011      MR SCOTT GROSS,    3228 SACRAMENTO ST,    C/O PRIMUS MANAGMENT,    SAN FRANCISCO, CA 94115
3012      MRS BAIRD'S BAKERIES,    PO BOX 937,    ATTN: A / R,    FORT WORTH, TX 76101
3013      MRS SHEILA SNUKAL,    % CORPORATE OFFICE,    UNKNOWN, FL
3014      MS FIRE PROTECTION,    7160 W KADOTA,    FRESNO, CA 93722
3015      MS GLENDA BRASEL,    HOWARD COUNTY,    COURTHOUSE,    BIG SPRING, TX 79720
3016      MUBUHAY LIONS CLUB,    OF LOS ANGELES,    2455 LYRIC AVE,    LOS ANGELES, CA 90027
3017     +MUD #7,    PO BOX 7580,    THE WOODLANDS, TX 77387-7580
3018      MUENNICHOW BERGER,    FOSTER & ROBINSON,    12814 RIVERSIDE DR,    NO HOLLYWOOD, CA 91607
3019      MULTIMEDIA MARKETING INC,    M3 HEALTHCARE LEARING CO,    1230 RIVERBEND - STE#218,    DALLAS, TX 75247
3020     +MURASPEC NA,    PO BOX 845755,    BOSTON MA 02284-5755
3021      MURRAY & ASSOCIATES INC,    CONSULTIN ENGINEERS,    205 W OLMOS STE 200,    SAN ANTONIO, TX 78212
3022      MUSCULAR DYSTROPHY ASSOC,    CO NORWEST BANK,    3601 FAR WEST BLVD,    AUSTIN, TX 78731
3023     +MUSKA'S INC,    408 NORTH MAIN,    HALLETTSVILLE, TX 77964
3024     +MUSTANG,    LOCK BOX 91344,    CHICAGO, IL 60693-1344
3025     +MUSTANG ENTERPRISES INC,    1238 W LAUREL,    SAN ANTONIO, TX 78201-6431
```

```
3026     +MUTUAL SPRINKLERS INC,   PO BOX 711510,   CINCINNATTI, OH 45271-0001
3027      MUZAK-RIVERSIDE,   1285 COLUMBIA AVE,   RIVERSIDE, CA 92507
3028      MUZICRAFT,   PO BOX 42528,   SANTA BARBARA, CA 93140
3029     +MY HANDI-CAPABLE REPORTER,   1065 W LOMITA BLVD,   STE 455,   HARBOR CITY, CA 90710-5115
3030      MYRIENT INC FORMERLY,   LANDMARK COMM,   65 ENTERPRISE,   ALISO VIEJO, CA 92656
3031     +MYRON CORPORATION,   205 MAYWOOD AVE,   MAYWOOD, NJ 07607-1000
3032     +MYRON MANUFACTURING CORP,   PO BOX 27988,   NEWARK, NJ 07101-7988
3033      MYSTIC-OZARK WATER CO I,   5841 S 1ST STREET,   ABILENE, TX 79605
3034      N MICHAEL KENSEL,   4200 S HULEN STE 417,   FORT WORTH, TX 76109
3035      NACES PLUS FOUNDATION,   7600 BURNET RD,   SUITE 440,   AUSTIN, TX 78757
3036     +NADONA/LTC,   10999 REED HARTMAN HWY,   SUITE 229,   CINCINNATTI, OH 45242-8311
3037      NANCY FAREK (EXP),   PO BOX 492,   FLATONIA, TX 78941
3038      NARCO MEDICAL SERVICE,   7667 CAHILL RD,   ATTN: A / R,   MINNEAPOLIS, MN 55439
3039      NASCO,   901 JANESVILLE AVE,   PO BOX 901,   FORT ATKINSON, WI 53538
3040     +NASCO MODESTO,   4825 STODDARD ROAD,   PO BOX 3837,   MODESTO, CA 95352-3837
3041      NATALIE ARMILSTEAD,   984 W ANTONIO,   CLOVIS, CA 93612
3042      NATHAN STARR,   LIVE OAK,   RT 1 BOX 116,   GEORGE WEST, TX 78022
3043     +NATION GUARD ASSOC OF TX,   PO BOX 9554,   FT WORTH, TX 76147-2554
3044     +NATIONAL ASSOCIATION OF,   SOCIAL WORKERS,   PO BOX 96104,   WASHINGTON, DC 20090-6104
3045      NATIONAL BUGMOBILES INC,   2305 N LAURENT,   PO BOX 3433,   VICTORIA, TX 77903
3046      NATIONAL BUSINESS,   FURNITURE,   1819 PEACHTREE RD N E,   ATLANTA, GA 30309
3047      NATIONAL CENTRAL PHARMACY,   3402 S 14TH STREET,   ATTN: A / R,   ABILENE, TX 79605
3048      NATIONAL COMMERCIAL,   EQUIPMENT REPAIR,   4121 W 10TH ST PMB#225,   MCALLEN, TX 78504
3049      NATIONAL EXTERMINATORS,   9315 LONDONDERRY,   ATTN: A / R,   TYLER, TX 75703
3050      NATIONAL HEALTH INF LLC,   PO BOX 15429,   ATLANTA, GA 30333
3051     +NATIONAL HERITAGE INS COM,   ATTN: NURSING FACILCRYST,   PO BOX 200765,   AUSTIN, TX 78720-0765
3052      NATIONAL INDUSTRIES,   PO BOX 485,   HUNTINGDON VALL, PA 19006
3053      NATIONAL INSTITUTE FOR,   HEALTH AND HUMAN SERVICES,   60 PRESIDENTIAL PLZ 108,   SYRACUSE, NY 13202
3054      NATIONAL KIDNEY FOUNDATIO,   OF SOUTH TEXAS,   8610 N NEW BRAUNFELS #105,   SAN ANTONIO, TX 78217
3055      NATIONAL LIQUIDS,   PO BOX 790,   MANCHACA, TX 78652
3056     +NATIONAL NOTARY ASSOC,   9350 DE SOTO AVE,   PO BOX 2402,   CHATSWORTH, CA 91313-2402
3057      NATIONAL PROFIT SYSTEMS,   16133 VENTURA BLVD,   STE530,   ENCINO, CA 91436
3058      NATIONAL SANITARY SUPPLY,   215 N POLK STREET,   AMARILLO, TX 79107
3059     +NATIONAL WATER & POWER,   PAYMENT PROCESSING CENTER,   PO BOX 31558,   TAMPA, FL 33631-3558
3060      NATURAL BUILING MAINT CO,   4143 W PICO BLVD,   LOS ANGELES, CA 90019
3061      NAUTILUS FITNESS CLUB,   POBOX 53635,   LUBBOCK, TX 79453
3062     +NBISD AND/OR CITY OF NB,   SCHOOL DISTTAX COLL OFE,   POBOX 310507 407 W MILL S,
           NEW BRAUNFELS, TX 78131-0507
3063      NC CHILD SUPPORT,   PO BOX 900012,   RALEIGH, NC 27675
3064      NCO FINANCIAL SYSTEM,   WAGE WITHHOLING UNIT,   PO BOX 470262,   TULSA, OK 74147
3065      NCS HEALTH CARE,   7701 HASKELL AVE,   VAN NUYS, CA 91406
3066      NCS HEALTHCARE,   1313 VALWOOD STE 150,   CARROLLTON, TX 75006
3067      NCS HEALTHCARE INC,   7619 S UNIVERSITY,   SUITE 1 B,   LUBBOCK, TX 79423
3068      NCS QUALITY CARE PHARMACY,   16250 GUNDRY AVE,   ATTN: A / R,   PARAMOUNT, CA 90723
3069      NEALS SPORTING GOODS,   ALL STAR SPORTS,   1901 S GREGG,   BIG SPRING, TX 79720
3070      NEAR BY STORAGE,   PO BOX 6414,   LUBBOCK, TX 79493
3071     +NELDA WELLS SPEARS,   TRAVIS CNTY TAX ASORCOLL,   PO BOX 970,   AUSTIN, TX 78767-0970
3072      NENETTE ALDA,   7436 LEMP AV,   N HOLLYWOOD, CA 91605
3073      NENITA GROUND,   18620 HATTERAS ST #111,   LOS ANGELES, CA 90034
3074      NEOCOMP SYSTEM INC,   21541 NORDHOFF ST,   BLDG F,   CHATSWORTH, CA 91311
3075     +NETHING SUPPLY,   PO BOX 971407,   DALLAS, TX 75397-1407
3076      NETWORK PLUS INC,   PO BOX 970035,   BOSTON, MA 22970
3077      NETWORKING FOR SENIORS,   31532 RAILROAD CNTN RD #106,   CANYON LAKE, CA 92587
3078     +NETWORLD SOLUTIONS INC,   PO BOX 711329,   CINCINNATTI, OH 45271-0001
3079      NEUROFLEX INC,   95 ARGONAUNT,   SUITE 100,   ALISO VIEJO, CA 92656
3080     +NEUTRON INDUSTRIES INC,   PO BOX 74189,   CLEVELAND, OH 44194-0268
3081     +NEW AVENUE INDUSTRIES INC,   7731 KESTER AVENUE,   VAN NUYS, CA 91405-1105
3082     +NEW BRAUNFELS,   HERALD-ZEITUNG,   PO DRAWER 311328,   N BRAUNFELS, TX 78131-1328
3083     +NEW BRAUNFELS CHAMBER,   PO BOX 311417,   N BRAUNFELS, TX 78131-1417
3084      NEW BRAUNFELS PODIATRY ASSOC,   1524 N WALNUT,   N BRAUNFELS, TX 78130
3085     +NEW BRAUNFELS UTILITIES,   263 E MAIN PLAZA,   PO BOX 310289,   N BRAUNFELS, TX 78131-0289
3086     +NEW DAY WINDOW CLEANING,   JAMES WILLINGHAM OWNER,   1919 68TH STREET,   LUBBOCK, TX 79412-4013
3087      NEW HORIZONS,   COMPUTER LEARNING CNTR,   333 N GLENOAKS BLVD 401,   BURBANK, CA 91502
3088     +NEW LIFE STYLE CORP COMM,   PO BOX 972426,   DALLAS, TX 75397-2426
3089      NEW LIFESTYLES CORP,   4144 N CENTRAL,   EXPRESSWAY STE 1000,   DALLAS, TX 75204
3090      NEW TIMES,   197 SANTA ROSA ST,   SAN LUIS OBISPO, CA 93405
3091     +NEWPORT AUDILOGY CENTERS,   DBA NEWPORT HLTH NETWORK,   26137 LA PAZ RD STE 104,
           MISSION VIEJO, CA 92691-5321
3092      NEWPORT FARMS,   105 PEARL ST,   CORONA, CA 92879
3093      NEWSEDGE CORPORATION,   800 BLANCHARD RD,   BURLINGTON, MA 21803
3094      NEXGEN,   31230 RAYMER ST,   ATTN: A / R,   N HOLLYWOOD, CA 91605
3095     +NEXT DAY GOURMET/SUPERIOR,   PRODUCTS MFG CO,   PO BOX 64177,   ST PAUL, MN 55164-0177
3096     +NEXTEL,   PO BOX 7418,   PASADENA, CA 91109-7418
3097      NH ELECTRIC,   142 INDUSTRIAL DR,   BOERNE, TX 78006
3098      NIAGARA PLUMBING SUPPLY,   13101 BROOKHURST ST,   GARDEN GROVE, CA 92843
3099      NICAL MARTIN,   1116 JACKSON,   PORT NECHES, TX 77651
3100      NICHOLS A/C & HEATING,   SERVICE CO,   500 DEALY RD,   BIG SPRING, TX 79720
3101      NICHOLS EGG RANCH,   5611 PECK RD,   ARCADIA, CA 91006
3102     +NICK & FERGY'S,   GOLDEN WEST TV,   2707 N GRAND AVENUE,   SANTA ANA, CA 92705-8751
3103      NINA BECK,   3701 IRONWOOD COURT,   MERCED, CA 95340
3104      NITRO-GREEN,   PO BOX 6695,   ABILENE, TX 79608
3105      NJD REPAIR SHOP,   9225 ARCHIBALD AVE,   RCH CUCAMONGA, CA 91730
3106      NM PATEL MD,   1510 SCURRY,   SUITE D,   BIG SPRING, TX 79720
3107     +NOLA WORTHINGTON,   DISTRIC CLERK,   COURTHOUSE BOX 4,   CHILDRESS, TX 79201
```

```
3108      NOLEN CLINIC,  464 E GUADALUPE,  LA GRANGE, TX 78945
3109     +NON EMERGENCY TRANSPORT I,  PO BOX 7486,  ATTN: A / R,  SAN FRANCISCO, CA 94120-7486
3110     +NORA ALLEN,  16745 MC KEEVER ST,  GRANADA HILLS, CA 91344
3111      NORBELITA SAPIANDANTE,  CO ALEXANDRIA CARE,  LORI, FL
3112      NORENE MANSELL,  1751 N 15TH,  ABILENE, TX 79603
3113      NORMA HOLLEY,  CO HERITAGE OAKS,  5301 UNIVERSITY,  LUBBOCK, TX 79413
3114      NORMA MARTINEZ,  TC,  UNKNOWN, TX
3115      NORMA TERRY,  615 WINDSOR PLACE,  TYLER, TX 75701
3116     +NORTH BAY HOSP COLUMBIA,  PO BOX 9915,  ATTN: A / R,  CORPUS CHRISTI, TX 78469-9915
3117     +NORTH COAST MEDICAL INC,  18305 SUTTER BLVD,  MORGAN HILL, CA 95037-2845
3118      NORTH LAMAR LOCK & KEYS,  9306 B N LAMAR,  AUSTIN, TX 78753
3119      NORTH ORANGE COUNTY GLASS,  & MIRROR INC,  310 E ORANGETHORPE STE D,  PLACENTIA, CA 92870
3120      NORTH TEXAS EQUIPMENT CO,  PO BOX 161613,  FORT WORTH, TX 76161
3121      NORTH TEXAS MED TRANS,  PO BOX 1638,  STEPHENVILLE, TX 76401
3122     +NORTHLAKE PROFESSIONAL LB,  10405 E NORTHWEST,  SUITE 109,  DALLAS, TX 75238-4619
3123      NORTHWEST PLASTIC E,  3300 CHERRY LANE,  FT WORTH, TX 76116
3124      NORTHWEST REFRIGERATION,  2108 LOU ELLEN,  HOUSTON, TX 77018
3125      NORTHWEST REGIONAL HOSPIT,  ATTN: GINA HACKFELD,  13725 FARM ROAD 624,  CORPUS CHRISTI, TX 78410
3126     +NOTARY BONDING CORPOF TX,  PMB 356#307,  5114 BALCONES WOODS DR,  AUSTIN, TX 78759-5212
3127      NOVA CARE ORTHOTICS,  1901 S 1ST SUITE 300,  MCALLEN, TX 78503
3128      NOVACARE ORTHO & PROSTHET,  7575 NORTH DEL MAR,  SUITE 101,  FRESNO, CA 93711
3129      NOVELL COMPUTER NETWORK,  PO BOX 1284,  GIDDINGS, TX 78942
3130      NOW MESSENGER SRVICE,  2906 W MAGNOLIA BLVD,  BURBANK, CA 91505
3131     +NTS COMMUNICATIONS,  PO BOX 10730,  LUBBOCK, TX 79408-3730
3132      NUCENTURY TEXTILE SERVICE,  3001 E ANAHEIM,  PO BOX 4128,  LONG BEACH, CA 90804
3133     +NU-HOPE LABORATORIES,  PO BOX 331150,  PACOIMA, CA 91333-1150
3134      NURSE AIDE TRAINING NETWO,  5014 BULL CREEK,  STE 111,  AUSTIN, TX 78731
3135      NURSE FINDERS,  PO BOX 13767,  ARLINGTON, TX 76094
3136     +NURSE STAFFING INC,  DEPT F-004,  PO BOX 530101,  ATLANTA, GA 30353-0101
3137     +NURSE WEEK,  1156-C ASTER AVE,  SUNNYVALE, CA 94086-6810
3138      NURSEFINDERS,  THE PROFESSIONAL CHOICE,  PO BOX 910477,  DALLAS, TX 75391
3139     +NURSEFINDERS,  PMB 425,  10645 N TATUM BLVD #200,  PHOENIX, AZ 85028-3090
3140      NURSES BOOK SOCIETY,  505 RIDGE AVE,  HANOVER, PA 17334
3141      NURSES PLUS,  PO BOX 9576,  PHOENIX, AZ 85068
3142      NURSING CENTERS INC,  4343 E CAMELBACK ROAD,  SUITE 470,  PHOENIX, AZ 85018
3143     +NURSING HOME ADM PROGRAM,  PO BOX 942732,  SACRAMENTO, CA 94234-7320
3144      NURSING HOME MINISTRY,  CHAPLAINCY,  PO BOX 6765,  LONGVIEW, TX 75608
3145      NUTEK INC,  PO BOX 9908,  TYLER, TX 75711
3146      O2 PLUS,  1530 SSW LOOP 323 #112,  ATTN: A / R,  TYLER, TX 75701
3147      OAK CREEK AVIARIES,  PO BOX 85,  CAMPBELL, NE 68932
3148     +OAK CREEK AVIARIES,  PO BOX 1127,  HASTINGS, NE 68902-1127
3149     +OAK FARMS,  PO BOX 297144,  ATTN: A / R,  HOUSTON, TX 77297-0144
3150      OAK FARMS DAIRY,  PO BOX 100507,  ATTN: A / R,  SAN ANTONIO, TX 78201
3151     +OAK FARMS-DALLAS,  PO BOX 200358,  DALLAS, TX 75320-0358
3152     +OAKWOOD CORP HOUSING,  CORP ADM 0127,  8804 N 23RD AVE STE A 1,  PHOENIX, AZ 85021-4154
3153     +OBERKAMPF,  PO BOX 98540,  4023 CLOVIS RD,  LUBBOCK, TX 79415-1315
3154     +OC SECURITY CONSULTANT,  ORANGE LOCK AND KEY,  177 NORTH GLASSELL ST,  ORANGE, CA 92866-1492
3155      OCCUHEALTH CONSULTANTS,  PO BOX 578095,  MODESTO, CA 95357
3156      OCCUPATIONAL HEALTH,  SOLUTIONS,  PO BOX 470665,  FORT WORTH, TX 76147
3157     +OCE USA INC,  PO BOX 92601,  CHICAGO, IL 60675-2601
3158      OCELCO INC,  1111 INDUSTRIAL PARK RD,  BRAINERD, MN 56401
3159      OCHOA BLANCA,  3037 HOLLISTER AVE,  LOS ANGELES, CA 90032
3160     +ODESSA AMERICAN,  PO BOX 2952,  ODESSA, TX 79760-2952
3161      OFC OF THE DIST ATTORNEY,  PO BOX 122808,  SAN DIEGO, CA 92112
3162      OFF OF ATTRY GENERAL,  DISTRICT CLERK MIDLAND,  200 W WALL STE 301,  MIDLAND, TX 79701
3163     +OFFICE DEPOT,  DEPT 56 4610034745,  PO BOX 9020,  DES MOINES, IA 50368-9020
3164      OFFICE DEPOT,  FILE 81901,  LOS ANGELES, CA 90074
3167      OFFICE DEPOT - ACCT #344,  BUSINESS SVCS DIV,  FILE NO 81901,  LOS ANGELES, CA 90074
3168      OFFICE DEPOT - GUADALUPE,  PO BOX 30292,  S LAKE CITY, UT 84130
3169      OFFICE DEPOT 11712,  CARD PLAN,  PO BOX 30292,  S LAKE CITY, UT 84130
3170     +OFFICE DEPOT CARD PLAN,  DEPT 56-4101539285,  PO BOX 9020,  DES MOINES, IA 50368-9020
3171      OFFICE DEPOT CARD PL,  POB 30292,  S LAKE CITY, UT 84130
3172     +OFFICE DEPOT CRDT PLAN,  PO BOX 9020,  DES MOINES, IA 50368-9020
3173     +OFFICE DEPOT CREDIT PLAN,  PO BOX 9020,  DES MOINES, IA 50368-9020
3174      OFFICE DEPOT TA,  CUSTOMER SERV CENTER,  6225 W BY NORTHWEST BLVD,  HOUSTON, TX 77040
3175      OFFICE DEPOT-FOUNTAIN CAR,  DEPT 56-6183910035,  PO BOX 30292,  S LAKE CITY, UT 84130
3176     +OFFICE MAX,  PO BOX 9020,  DEPT 58-3400885314,  DES MOINES, IA 50588
3178      OFFICE MAX DP583601858508,  CREDIT PLAN,  PO BOX 30292,  SAL LAKE CITY, UT 84130
3179      OFFICE OF ATTRNY GENERAL,  DISTRICT CLERK,  STARR CNTY COURTHOUSE,  RIO GRANDE CITY, TX 78582
3180      OFFICE OF HEALTH CARE,  LICENSURE AZ DEPT OF HSE,  1647 E MORTEN AVE STE 110,  PHOENIX, AZ 85020
3181      OFFICE OF STATEWIDE HEALT,  PLANNING AND DEVELOPMENT,  1600 9TH STREET ROOM 450,
          SACRAMENTO, CA 95814
3182      OFFICE OF THE DIST ATTORN,  SANTA BARBARA,  PO BOX 697,  SANTA BARBARA, CA 93102
3183      OFFICE SUPPLY STOREECOM,  513 WILSHIRE #238,  SANTA MONICA, CA 90401
3184     +OFFICEMAX,  PO BOX 9027,  DES MOINES, IA 50638
3185     +OFFICEMAX,  PO BOX 9020,  DES MOINES, IA 50368-9020
3186      OHIO AUTO BODY,  21226 S MAIN ST,  CARSON, CA 90745
3187      OK MECHANICAL & REFRIG,  PO BOX 429,  WINCHESTER, CA 92596
3188      O-K PAPER CENTER,  PO BOX 701099,  HOUSTON, TX 77270
3189      OLD COUNTRY BAKERY,  480 S VAIL,  MONTEBELLO, CA 90640
3190     +OLD KENT LEASING,  PO BOX 790295,  ST LOUIS, MO 63179-0295
3191     +OLGUIN BROS LAWN MAINT,  PO BOX 20712,  BEAUMONT, TX 77720
3192     +OLIVER & WILLIAMS,  PO BOX 100736,  PASADENA, CA 91189-0001
3193     +OLYMPIC WASTE SERVICES,  PO BOX 1139,  KILGORE, TX 75663-1139
```

```
3194      OMIS TECHNOLOGY,   SPECIALISTS INC,   105-B MADISON AVE,   ALBERTVILLE, AL 35950
3195     +OMNI COMPUTER PRODUCTS,   PO BOX 6205,   CARSON, CA 90749-6205
3196      OMNI MOTION INC,   19167 HIGHWAY 18 #16,   APPLE VALLEY, CA 92307
3197     +ONE STAR LONG DISTANCE,   7100 EAGLE CREST BLVD,   SUITE B,   EVANSVILLE, IN 47715-8152
3198      ONELL PROFESSIONAL HEALTH,   CARE RECRUITING AGENCY,   2720 E PLAZA BLVD STE Y-O,
             NATIONAL CITY, CA 91950
3199     +ONE-STOP QMS/MANTEK,   PO BOX 971330,   DALLAS, TX 75397-1330
3200      ONLINE JOBS INC,   7630 WEST UPPER RIDGE DR,   PARKLAND, FL 33067
3201      OPAL ROSS,   3607 PACESETTER,   DALLAS, TX 75241
3202      OPPERMANN PENNEY,   3737 FM 180,   LEDBETTER, TX 78946
3203      OPTIMA SUPPLY,   3765 MOTOR AVENUE # 609,   LOS ANGELES, CA 90034
3204      OPTIMIST CLUB OF GIDDINGS,   PO BOX 832,   GIDDINGS, TX 78942
3205      OPTION CARE,   2087 E FLORIDA AVE,   HEMET, CA 92544
3206      OPTIONS AT 50 PLUS,   3600 OLD BULLARD RD,   SUITE 202,   TYLER, TX 75701
3207     +OPUS COMMUNICATIONS,   PO BOX 1168,   MARBLEHEAD, MA 01945-5168
3208      ORANGE CHAMBER OF COMM,   531 E CHAPMAN AVE STE A,   ORANGE, CA 92866
3209     +ORANGE CO CHILD SUPPORT,   PO BOX 1636,   ORANGE, CA 92856-0636
3210      ORANGE COAST PLUMBING IN,   PO BOX 3249,   SANTA ANA, CA 92703
3211      ORANGE COUNTYAUDITOR,   HEALTH CARE AGENCY,   2009 E EDINGER,   SANTA ANA, CA 92705
3212      ORANGE COUNTY APPLIANCE,   10466 STANFORD AVE,   GARDEN GROVE, CA 92840
3213      ORANGE COUNTY AUDITOR,   CONTROLLER,   2009 E EDINGER,   SANTA ANA, CA 92705
3214      ORANGE COUNTY FIRE PORTEC,   11541 SALINEZ DR,   GARDEN GROVE, CA 92843
3215     +ORANGE COUNTY REGISTER,   PO BOX 30217,   ATTN CHRIS NORWORD,   LOS ANGELES, CA 90030-0217
3216      ORANGE COUNTY SHERIFF,   CENTRAL DIVISION,   909 W MAIN STREET,   SANTA ANA, CA 92701
3217      ORANGE COUNTY TAX COLL,   PO BOX 1982,   SANTA ANA, CA 92702
3218     +ORANGE COUNTY TAX COLLECT,   PO BOX 1980,   SANTA ANA, CA 92702-1980
3219      ORANGE CTY CITY HAZARDOUS,   201 S ANAHEIM BLVD,   SUITE 300,   ANAHEIM, CA 92805
3220      ORANGE MIRROR & GLASS,   1911 N LIME ST,   ORANGE, CA 92865
3221      ORCHARD SUPPLY HARDWARE,   ATTEN: CREDIT DEPT,   PO BOX 49016,   SAN JOSE, CA 95161
3222     +OREGON RETIRED PERSONS,   ATTORNEY INC,   9800 S W NUMBUS AVE,   PORTLAND, OR 97208
3223      OREGON STUDENT ASSIST,   ATTN: AWG,   PO BOX 40010,   EUGENE, OR 97404
3224      ORIENTAL TRADING COMP INC,   PO BOX 2049,   OMAHANE, NE 68103
3225      ORKIN EXTERMINATING CO IN,   PO BOX 740036,   ATLANTA, GA 30374
3226      ORKIN EXTERMINATING INC,   2904 RUBIDOUX BLVD,   RIVERSIDE, CA 92509
3227      ORKIN PEST CONTROL,   PO BOX 64717,   LUBBOCK, TX 79464
3228      ORKIN PEST CONTROL VICTOR,   VICTORIA-873,   808 E NUECES,   VICTORIA, TX 77901
3229      ORLANDO RIVERA,   420 S OCCIDENTAL BLVD #203,   LOS ANGELES, CA 90057
3230      ORLANDOS ITALIAN,   RESTAURANT #3,   6951 INDIANA,   LUBBOCK, TX 79413
3231      ORSAGS,   201 W AUSTIN ST,   GIDDINGS, TX 78942
3232     +ORTHOLOGIC CORP,   PO BOX 53551,   PHOENIX, AZ 85072-3551
3233      OSCARS LOCK & SAFE,   206 E KATELLA AVE,   ANAHEIM, CA 92802
3234      OSHPD (PERMITS),   ACCOUNTING OFFICE,   1600 9TH ST RM 450,   SACRAMENTO, CA 95814
3235      OTIS SPUNKMEYER INC,   7900 COLLECTION DR,   CHICAGO, IL 60693
3236     +OTT PLUMBING COMPANY,   532 S SEGUIN ST,   PO BOX 310910,   NEW BRAUNFELS, TX 78131-0910
3237     +OVERALL SUPPLY INC,   823 E GATE DRIVE,   UNIT #2,   MT LAUREL, NJ 08054-1247
3238      OWENS PHARMACY,   2125 SOUTH 20TH STREET,   ATTN: A / R,   ABILENE, TX 79605
3239      OXYCARE PLUS,   3113 34TH STREET,   ATTN: A / R,   LUBBOCK, TX 79410
3240     +OZARKA NATIONAL SPRING WT,   PO BOX 52214,   PHOENIX, AZ 85072-2214
3241      P & L ROBERTS LAWN CARE,   RT 2 BOX 191,   SLATON, TX 79364
3242     +P&M MANUFACTURING,   PO BOX 971414,   DALLAS, TX 75397-1414
3243      P&P PLUMBING CO,   4020 W VICKERY,   FORT WORTH, TX 76107
3244      PACESETTER PRINTING,   MICHAEL L CROSS,   8626 S SEPULVEDA BLVD,   LOS ANGELES, CA 90045
3245     +PACIFIC BELL,   PAYMENT CENTER,   SACRAMENTO, CA 95887-0001
3246     +PACIFIC BELL,   PAYMENT CENTER,   ATTN: A / R,   VAN NUYS, CA 91388-0001
3247     +PACIFIC GASELECTRIC,   BOX 997300,   SACRAMENTO, CA 95899-7300
3248      PACIFIC GULF PROPERTIES,   DEPT 8965,   LOS ANGELES, CA 90084
3249     +PACIFIC LINK,   PO BOX 716,   MIDTOWN STATION,   NEW YORK, NY 10018-0012
3250      PACIFIC MOBILE DIAGNOSTIC,   PO BOX 27340,   ATTN: A / R,   PHOENIX, AB 85006
3251      PACIFIC PRIDE BAKING,   28762 LAKE VIEW,   NUEVO, CA 92567
3252      PACIFIC PRINTING,   8239 W THIRD ST,   LOS ANGELES, CA 90048
3253      PACIFIC PUBLISHING GROUP,   525 S DOUGLAS STREET,   SUITE 270,   EL SEGUNDO, CA 90245
3254     +PACKWEST FOODS,   PO BOX 3605,   GLENDALE, CA 91221-0605
3255     +PAGENET,   OFC O11,   PO BOX 672097,   DALLAS, TX 75267-2097
3256     +PAGENET INC,   OFFICE 007,   DEPT 0049,   PALATINE, IL 60055-0001
3257     +PAGENET INC,   PO BOX 7149,   PASADENA, CA 91109-7149
3258     +PAGING NETWORK OF HOUSTON,   OFFICE 011,   PO BOX 672097,   DALLAS, TX 75267-2097
3259     +PAGING NETWORK OF LA,   OFFICE 033,   PO BOX 7208,   PASADENA, CA 91109-7308
3260     +PAGING NETWORK SAN ANTONI,   OFFICE 020,   PO BOX 672097,   DALLAS, TX 75267-2097
3261     +PALCO LABORATORIES,   8030 SOQUEL AVE,   SANTA CRUZ, CA 95062-2032
3262      PALM CREST,   4314 MARINA CITY DR,   STE 616 CTS,   MARINA DEL REY, CA 90292
3263      PAM K JANDA MD INC,   60-15 N FIRST ST STE 103,   FRESNO, CA STE 103
3264      PAM REED,   2246 E SANDALWOOD PLACE,   ANAHEIM, CA 92806
3265     +PAMECO CORP,   DEPT 77102,   PO BOX 77000,   DETROIT, MI 48277-2000
3266      PAMELA ARMENTOR,   % OAK CREST (TP),   1902 FM 3036,   ROCKPORT, TX 78382
3267     +PANTEGO MEDICAL INC,   PO BOX 13894,   ARLINGTON, TX 76094-0894
3268     +PAPE LUMBER CO INC,   1555 E COURT,   ATTN: A / R,   SEGUIN, TX 78155
3269      PAPER CHASE,   4100N 22 STREET,   MCALLEN, TX 78504
3270      PAPER CHASE,   425 N ST MARY'S,   SAN ANTONIO, TX 78205
3271     +PAPER DIRECT INC,   PO BOX 2933,   COLORADO SPRING, CO 80901-2933
3272     +PARADISE GARDEN CENTER,   1508 TABER STREET,   CORONA, CA 92881-4104
3273     +PARADISE PRODUCTS INC,   PO BOX 568,   EL CERRITO, CA 94530-0568
3274     +PARADISE WASTE SERVICES,   PO BOX 78829,   PHOENIX, AZ 85062-8829
3275      PARAGON LABORATORIESINC,   7777 DAVIS ROAD EXT,   SUITE 301 B,   HOLLYWOOD, FL 33024
3276      PARAMOUNT EMBROIDERY & SC,   1144-B E KINGSBURY ST,   SEGUIN, TX 78155
```

District/off: 0973-2          User: SQ              Page 40 of 60              Date Rcvd: Aug 21, 2003
Case: 01-39678-BB            Form ID: VAN-36         Total Served: 4890

```
3277    +PARCEL DISTRIBUTION LOGIS,   2355 CRENSHAW BLVD,   SUITE 135,   TORRANCE, CA 90501-3341
3278     PARKER LUMBER,   PO BOX 6,   SHINER, TX 77984
3279    +PARKERS CITY PHARMACY,   1005 E COURT ST 100,   ATTN: A / R,   SEGUIN, TX 78155-5846
3280     PARTY PLACE,   406-A W BETTERAVIA RD,   SANTA MARIA, CA 93455
3281     PARTY WAREHOUSE,   6550 CAMP BOWIE BLVD,   FORTWORTH, TX 76116
3282     PASCO ROBLES CERAMIC SHOP,   5875 MONTEREY RD,   PASO ROBLES, CA 93446
3283     PASSY-MUIR INC,   PMB 273,   4521 CAMPUS DR,   IRVINE, CA 92612
3284     PASTA XPRESS,   338 G BETTERAVIA RD,   SANTA MARIA, CA 93454
3285     PATHOLOGY ASSOCIATES,   LABORATORIES,   11915 LA GRANGE AVE,   LOS ANGELES, CA 90025
3286     PATRICIA BATES,   LIVE OAK NURSING CENTER,   RT1 BOX 116 HWY 281,   GEORGE WEST, TX 78022
3287     PATRICIA KENNEDY,   LIVE OAK NURSING CENTER,   RT 1 BOX 116 HWY 281 N,   GEORGE WEST, TX 78022
3288     PATRICIA ROELS,   PO BOX 294421,   LEWISVILLE, TX 75029
3289     PATRICIA SPEAKERMAN DDS,   PO BOX 416,   GEORGE WEST, TX 78022
3290     PATS SWEET SHOP,   PO BOX 194-531 N MAIN,   SCHULENBURG, TX 78956
3291     PATSY MORGAN,   5301 UNIVERSITY AVE,   LUBBOCK, TX 79413
3292     PATSY YOUNG,   PO BOX 24402,   HOUSTON, TX 77229
3293     PATTY'S PARTS,   1430 WILMINGTON BLVD,   ATTN CHRIS SHAW,   WILMINGTON, CA 90744
3294     PAUL CARROLL WELDING,   SUPPLY INC,   PO BOX 1857,   ABILENE, TX 79604
3295     PAUL DAVIDSON TRUSTEE,   PO BOX 647,   MEMPHIS, TN 38101
3296     PAUL KIRK DBA COUNTRY,   SINGERS,   587 N SOBOBAS ST,   HEMET, CA 92544
3297    +PAUL MCDONNELL,   TAX COLLTR CNTY ADMIN CT,   4080 LEMON ST 4TH FLOOR,   RIVERSIDE, CA 92501-3679
3298    +PAULA GASCA,   % CITY VIEW CARE,   5801 BRYANT IRVIN RD,   FORT WORTH, TX 76132-4209
3299     PAULA JOINER,   % CORONADO TN,   UNKNOWN, TX
3300     PAULINE HENRY,   4433 DUCANE ST,   HEMET, CA 92544
3301     PAWLIK SUPPLY CO INC,   BOX 1040,   ATTN: A / R,   GEORGE WEST, TX 78022
3302     PAYNE STOVER INC,   DBA TIMESAVERS DATA,   1700 MONTGOMERY STREET,   FORT WORTH, TX 76107
3303     PAYPHONES PLUS,   PO BOX 16192,   FRESNO, CA 93755
3304     PBCC,   PO BOX 856460,   ATTN: A / R,   LOUISVILLE, KY 40285
3305     PC *DOC,   2208 GILMER RD,   LONGVIEW, TX 75604
3306    +9032972822,   PO BOX 856460,   ATTN: A / R,   LOUISVILLE, KY 40285-6460
3307     PCGUNS NET,   PO BOX 874,   FLATONIA, TX 78941
3308    +PCITRANSAID,   PO BOX 748,   FENTON, MO 63026-0748
3309    +PDR/RED BOOK,   PO BOX 10690,   DES MOINES, IA 50336-0690
3310     PEACHTREE BUSNIESS,   PO BOX 13290,   ATLANTA, GA 30324
3311     PEDRO M ARRAZOLA MD,   5114 NORTH 10TH,   MCALLEN, TX 78504
3312     PEER MARGIE,   RT 1 BOX 116,   GEORGE WEST, TX 78022
3313     PEGASUS AIRWAVE,   5300 BROKEN SOUND BLVD,   SUITE100,   BOCO RATON, FL 33487
3314    +PEGASUS CLMS SERVICES INC,   DBABLITE INVESTIGATIONS,   910 W 17TH ST STE A,   SANTA ANA, CA 92706
3315    +PEPSI-COLA CO,   PO BOX 841828,   DALLAS, TX 75284-1828
3316     PERCO CAR CARE CNTR INC,   PO BOX 1563,   BIG SPRING, TX 79721
3317    +PERFORMANCE CHEMICALS IND,   PO BOX 80216,   ATLANTA, GA 30366-0216
3318     PERI MCMILLAN,   423 S LINCOLN PL APT 2,   MONROVIA, CA 91016
3319    +PERLE,   PO BOX 77000,   DEPT 77887,   DETROIT, MI 48277-2000
3320    +PERRONE PHARMACY INC,   3921 BENBROOK HWY,   HIGHWAY 337,   FORT WORTH, TX 76116-7802
3321    +PERRY MOVING & STORAGE,   4134 HWY 31 WEST,   TYLER, TX 75702
3322     PERRY REDDING,   CO COURTHOUSE VIDEO,   PO BOX 3681,   HOUSTON, TX 77253
3323     PERRYMAN MEDICAL SUPPLY,   PO VOX 201937,   ATTN: A / R,   HOUSTON, TX 77216
3324     PETER M GARCIA MD,   3200 RED RIVER 201,   AUSTIN, TX 78705
3325     PETRA ALVAREZ,   TRAVIS COUNTY,   PO BOX 1495,   AUSTIN, TX 78767
3326     PETROCELLI SERVICES INC,   204 W POWELL LANE,   AUSTIN, TX 78753
3327     PHARMACY SUPPORT SERVICES,   2150 W WINTON AVE,   ATTN: A / R,   HAYWARD, CA 94545
3328     PHARMERICA,   2214 PADDOCK WAY STE 900,   GRAND PRAIRIE, TX 75050
3329     PHARMERICA,   PO BOX 59,   ATTN: A / R,   LONGMONT, CO 80502
3330    +PHILLIPS LAWN SPRINKLERS,   5116 KALTENBRUN RD,   FORT WORTH, TX 76119-6491
3331    +PHILLIPS PLYWOOD CO INC,   PO BOX 10256,   VAN NUYS, CA 91410-0256
3332     PHILPOTT,   1902 N FIRST ST,   ABILENE, TX 79603
3333     PHOENIX EMPLOYMENT GUIDE,   PO BOX 86667,   PHOENIX, AZ 85080
3334    +PHOENIX TEXTILE,   PO BOX 954094,   ST LOUIS, MO 63195-4094
3335     PHONES & MORE INC,   109 S CROCKETT,   ATTN: A / R,   SEGUIN, TX 78155
3336     PHOTO MAGIC,   5404 4TH ST,   LUBBOCK, TX 79416
3337     PHYLLIS A HYATTE,   1028 W 48TH ST,   LOS ANGELES, CA 90037
3338     PHYSICIAN SALES &,   SERVICES INC,   530 32ND ST,   LUBBOCK, TX 79404
3339    +PHYSICIAN'S DESK REF,   PO BOX 10858,   DES MOINES, IA 50336-0858
3340    +PHYSICIANS NETWORK SVCS,   5211 BROWNFIELD HWY #35,   LUBBOCK, TX 79407-3545
3341     PHYSICIANS NETWORK SVCS,   377 E CHAPMAN AVENUE,   SUITE 240,   PLACENTIA, CA 92870
3342    +PHYSICIANS REFERENCE LAB,   PO BOX 300427,   8285 EL RIO #170,   HOUSTON, TX 77054-4652
3343     PHYSICIANS RESOURCE MEDIC,   29772 AVE DE LAS BANDERAS,   SUITE B,   R SANTA MARGARI, CA 92688
3344     PHYSICIANS SALES &,   SERVICES INC,   530 32ND ST,   LUBBOCK, TX 79404
3345     PHYSICIANS SPECIALTY,   CARE SER,   PO BOX 600,   UNKNOWN, TX 77492
3346     PICCADILLY INN HOTELS,   PO BOX 9412,   FRESNO, CA 93792
3347     PICKET FENCE GIFTS,   104 W THORTON,   PO BOX 1523,   THREE RIVERS, TX 78071
3348     PICKETT ENTERPRISES,   PO BOX 11000,   PRESCOTT, AZ 86304
3349     PICKETT ENTERPRISES,   PO BOX 3410,   WILSONVILLE, OR 97070
3350     PICKETT FENCE THEE,   305 S HWY 281,   PO BOX 1437,   THREE RIVERS, TX 78071
3351     PIERATTS PHARMACY,   191 S MANSE,   ATTN: A/R #012654,   GIDDINGS, TX 78942
3352     PIERCE PLUMBING & HARDWAR,   700 W FLORIDA AVE,   HEMET, CA 92543
3353     PILL BOX HOME MEDICAL,   EQUIPMENT,   1500 E COURT ST STE 102,   SEGUIN, TX 78155
3354     PILLAR EQUIPMENT SERVICES,   8004 INDIANA B-3,   LUBBOCK, TX 79423
3355    +PIN GALLERY BY SALES,   GUIDE,   PO BOX 64784,   ST PAUL, MN 55164-0784
3356     PINION ASPHALT PAVING,   7975 SAN FERNANDO RD,   SUN VALLEY, CA 91352
3357     PINOCCHIO'S PIZZA,   2574 74THST,   SUITE 205,   LUBBOCK, TX 79423
3358     PIONEER FUNDING CORP,   8117 PRESTON RD,   SUITE 201,   DALLAS, TX 75225
3359     PIONEER RESEARCH,   3443 NO CENTRAL AVE,   SUITE 1200,   PHOENIX, AZ 85012
3360     PIP PRINTER,   537 EAST FLORIDA AVE,   HEMET, CA 92543
```

```
3361       PITHER PLUMBING,   310 W METHVIN,   LONGVIEW, TX 75601
3362      +PITNEY BOWES,   MANAGEMENT SERVICES,   PO BOX 845801,   DALLAS, TX 75284-5801
3363      +PITNEY BOWES,   FACSIMILE DIVISION,   PO BOX 856210,   LOUISVILLE, KY 40285-6210
3364      +PITNEY BOWES INC,   PO BOX 856037,   LOUISVILLE, KY 40285-6037
3365      +PITNEY BOWES INC,   PO BOX 856390,   ATTN: A / R,   LOUISVILLE, KY 40285-6390
3366       PITNEYWORKS,   PO BOX 85042,   LOUISVILLE, KY 40285
3367       PJU TELECOMM,   2491 GRAND TETON AVENUE,   HEMET, CA 92544
3368       PLANT PEOPLE,   PO BOX 8235,   LA CRESCENTA, CA 91224
3369       PLANTS NATURALLY,   8418 EAST SANTA YNEZ ST,   SAN GABRIEL, CA 91775
3370       PLUMBING SERVICE COMPANY,   5620 BROWNFIELD HWY,   LUBBOCK, TX 79407
3371       PLUMBING SPECIALTIES INC,   1560 SOUTH ST,   PO BOX 572,   BEAUMONT, TX 77704
3372      +PLUMBMASTER,   THE PROFESSIONAL GROUP,   PO BOX 971409,   DALLAS, TX 75397-1409
3373       PLUMMER BROS SUPPLY,   TLYER MAIN STORE,   2804 E ERWIN,   TYLER, TX 75708
3374       PMIC,   2001 BUTTERFIELD RD,   STE 850,   DOWNERS GROVE, IL 60515
3375       POL LEE FIRE EXTINGUISHER,   COMPANY INC,   3321 E ROSEDALE,   FORT WORTH, TX 76105
3376       POLARD-HEINES BUILDINGS,   719 W FRONT ST STE 101,   TYLER, TX 75702
3377      +POLKAROBICS INC,   6 OAK RIDGE,   NORTH CALDWELL, NJ 07006-4526
3378       POLLARD FRIENDLY FORD,   PO BOX 1978,   LUBBOCK, TX 79408
3379      +POLLOCK PAPER DISTRIBUTOR,   PO BOX 300073,   DALLAS, TX 75303-0073
3380       POSEY,   5635 PECK RD,   ARCADIA, CA 91006
3381       POSITIVE PROMOTIONS,   40-01 168TH ST,   ATTN: A / R,   FLUSHING, NY 11358
3382       POSTAL PLUS,   1421 E COURT ST,   SEGUIN, TX 78155
3383      +POSTMASTER,   105 E SOUTH MAIN,   FLATONIA, TX 78941
3384      +POSTMASTER,   EMCA REMITTANCE DEPT,   PO BOX 8350,   VAN NUYS, CA 91409-8350
3385      +POSTMASTER BOERNE,   607 E BLANCO ST,   BOERNE, TX 78006-9998
3386      +POSTMASTER LA GRANGE,   113 E COLORADO ST,   LA GRANGE, TX 78945-9998
3387      +POSTURAL SEATING MATERIAL,   PO BOX 706,   312 WAGON WHEEL,   LAWRENCE, KS 66049-2034
3388       POUNCEY LUCINDA,   307 N ROOSEVELT AVE,   NIXON, TX 78140
3389       POWELL LOCKSMITH,   224 BECKER,   BOERNE, TX 78006
3390       PRAXAIR DISTRIBUTION INC,   4211 MEDICAL PARKWAY,   AUSTIN, TX 78756
3391      +PRAXAIR DISTRIBUTION INC,   PO BOX 14493,   ATTN: A / R,   DES MOINES, IA 50306-3493
3392      +PRAXAIR DISTRIBUTION INC,   PO BOX 9213,   DES MOINES, IA 50306-9213
3393       PRECIOUS PETALS FLORIST,   539 W COLORADO ST,   LA GRANGE, TX 78945
3394      +PRECISION COMPANY INC,   PO BOX 272851,   TAMPA, FL 33688-2851
3395       PRECISION COPIER & OFFICE,   PO BOX 2615,   KILGORE, TX 75663
3396      +PRECISION DYNAMICS CORP,   PO BOX 9043,   VAN NUYS, CA 91409-9043
3397      +PRECISION FOODSINC,   PO BOX 5273,   DES MOINES, IA 50306-5273
3398       PREMIER IMPRESSIONS,   2069 ZUMBEHL RD 64,   ST CHARLES, MO 63303
3399      +PREMIUM ACCTGHCC BEN CO,   THREE TWON PK COMMONS,   225 TOWN PK 200,   KENNESAW, GA 30144-5879
3400       PREMIUM MEDICAL SUPPLY,   4929 WILSHIRE BLVD,   SUITE 255,   LOS ANGELES, CA 90010
3401      +PREMIUM PLUMBING,   PO BOX 21576,   BEAUMONT, TX 77720-1576
3402       PRENTICE HALL DIRECT,   PO BOX 11074,   DES MOINES, IA 50336
3403       PRESCOTTS ORTHOTICS,   945 LOOP 337 NORTH,   ATTN: A / R,   NEW BRAUNFELS, TX 78130
3404      +PRESCRIPTION SERVICES INC,   1002 SOUTH MAIN ST,   ATTN: A / R,   BIG SPRING, TX 79720-2949
3405      +PRESENTATION PRODUCTS INC,   10349 HERIAGE PARK DR,   UNIT 4,   S FE SPRINGS, CA 90670-7316
3406      +PREVENT PRODUCTS INC,   2704 TOWNVIEW AVE,   MINNEAPOLIS, MN 55418-2473
3407       PRIME TIME ADVERTISING,   13032 NACOGDOCHES RD #204,   SAN ANTONIO, TX 78217
3408       PRIME TIME INC,   MEDICAL GAZETTE,   17400 JUDSON ROAD,   SAN ANTONIO, TX 78247
3409      +PRIMECO COMMUNICATIONS,   PO BOX 630062,   DALLAS, TX 75263-0062
3410      +PRIMESTAR,   PO BOX 78167,   PHOENIX, AZ 85062-8167
3411       PRIMO BEAUTY SUPPLY,   1721C SO BECKHAM,   TYLER, TX 75701
3412      +PRINCIPAL FINANCIAL GR,   PO BOX 9395,   ATTN JENNIFER KASTER,   DES MOINES, IA 50306-9395
3413      +PRINOVA COMPANY INC,   PO BOX 1089,   SAN JOSE, CA 95108-1089
3414       PRINTERS INK INC,   3418 34TH ST,   LUBBOCK, TX 79410
3415       PRISCILLA HOLLAND,   % CITYVIEW TR,   UNKNOWN, TX
3416      +PRISM,   PO BOX 930376,   ATLANTA, GA 31193-0376
3417       PRN MEDCIAL SERV INC,   3675 CALDER,   BEAUMONT, TX 77706
3418       PRO INET,   2503 SAN JACINTO AVE,   SAN JACINTO, CA 92583
3419      +PRO MAINTENANCE SUPPLY,   1107 MANTUA PIKE,   SUITE 704 PMB 232,   MANTUA, NJ 08051-1606
3420      +PRO MARK PHARMACIES,   PO BOX 29897,   ATTN: A / R,   SAN ANTONIO, TX 78229-0897
3421       PRO MEDICAL,   PO BOX 168,   SAN MARCOS, TX 78667
3422      +PRO/CONSUL INC,   1945 PALO VERDE AVE,   STE 200,   LONG BEACH, CA 90815-3445
3423      +PROCLAIM AMERICA INC,   9800 CENTRE PARKWAY,   STE 650,   HOUSTON, TX 77036-8293
3424       PROFESSIONAL MEDICAL,   386A LANDA ST,   NEW BRAUNFELS, TX 78130
3425       PROFESSIONAL MEDICAL SVCS,   737 KNICKERBOCKER ROAD,   ATTN: A / R,   SAN ANGELO, TX 76903
3426       PROFESSIONAL NURSING,   SERVICES INC,   4204 GARDENDALE #103,   SAN ANTONIO, TX 78229
3427       PROFESSIONAL PRINTING,   PO BOX 5758,   ATTN: A / R,   BOSSIER CITY, LA 71171
3428       PROFESSIONAL PULMONARY,   SERVICES,   3601 W ALBERTA RD,   EDINGBURG, TX 78539
3429       PROFESSIONAL RESP DME,   5210 NORTH LAMAR,   AUSTIN, TX 78751
3430       PROFESSIONAL RESPIRATORY,   CARE SERVICES INC,   3801 NORTH 24TH STREET,   PHOENIX, AZ 85016
3431       PROFEX MEDICAL PRODUCTS,   PO BOX 16043,   ST LOUIS, MO 63105
3432       PROFIRE PROTECTION INC,   PO BOX 4859,   CORPUS CHRISTI, TX 78469
3433      +PROGRESIVEDGE LLC,   2731 BAYOU VIEW DRIVE,   ATTN: A / R,   ALEXANDRIA, LA 71303
3434       PROGRESS OFFICE SUPPLY,   PO BOX 2100346,   S HOUSTON,   ARANSAS PASS, TX 78336
3435       PROGRESSIVE BUS PUB,   370 TECHNOLOGY DR,   PO BOX 3019,   MALVERN, PA 19355
3436      +PROGRESSIVE CONCEPTS,   PO BOX 961027,   FORTH WORTH, TX 76161-0027
3437       PROGRESSIVE MOTION,   211 CONSTANCE LANE,   SANTA BARBARA, CA 93105
3438       PROJECTIONS INC,   3264 MEDLOCK BRIDGE RD,   NORCROSS, GA 30092
3439      +PROLAB,   2718-20 SE LOOP 820,   FORT WORTH, TX 76140-1011
3440       PROMO UNLIMITED,   2291 W 205 STREET,   SUITE 201,   TORRANCE, CA 90501
3441      +PROMOTIONAL PUBLISHERS,   15181 VAN BUREN BLVD,   STE 96,   RIVERSIDE, CA 92504-5617
3442      +PROMOTIONS AT WORK INC,   4305 PALLADIO DR,   AUSTIN, TX 78731
3443       PROMOTIONS R US INC,   30 BAHAMA,   ROCKPORT, TX 78382
3444       PROSTAR PAPERS INC,   302 S FRAZIER,   CONROE, TX 77301
```

```
3445      PROSTHETI CARE,   FORT WORTH L P,   1550 W ROSEDALE 100,   FORT WORTH, TX 76104
3446      PROSTHETIC ORTHOTIC ASSOC,   1122 E FRONT ST,   TYLER, TX 75702
3447      PROSTHETIC-ORTHOTIC,   TYLER MEDICAL PLAZA,   1122 E FRONT STREET,   TYLER, TX 75702
3448     +PROTECTIVE DENTAL CARE,   GROUP ACCT DRAWER 0659,   PO BOX 11407,   BIRMINGHAM, AL 35246-0001
3449     +PROTECTIVE SECURITY,   PO BOX 85,   HELOTES, TX 78023-0085
3450      PROVE-UP LGL SERVICES INC,   LB 300,   4145 TRAVIS ST 3RD FLR,   DALLAS, TX 75204
3451     +PROVIDENCE ENGRAVING,   PO BOX 5328,   LAFAYETTE, IN 47903-5328
3452     +PROVIDENT IND LIFE INS,   PO BOX 31499,   TAMPA, FL 33631-3499
3453      PROVIDENT LIFE INS,   2500 DEKALB PIKE,   PO BOX 511,   NORRISTOWN, PA 19404
3454     +PROVIDENT ST JOSEPH,   MEDICAL CENTER,   FILE NO 55002,   LOS ANGELES, CA 90074-0001
3455      PRUDENTIAL CHEMICAL INC,   21218 ST ANDREWS BLVD,   STE 650,   BOCA RATON, FL 33433
3456      PSYCHO SOCIAL CONSULTANTS,   1455 CARNATION PLACE,   ATTN: A / R,   CARPINTERIA, CA 93013
3457      PTI LABOR RESEARCH INC,   PO BOX 680385,   HOUSTON, TX 77268
3458      PUGH TRUMAN,   17427 SAPPHIRE RIM DR,   SAN ANTONIO, TX 78232
3459      PULMONARY CONSULTANT&PRIM,   1310 W STEWART DR,   SUITE 410,   ORANGE, CA 92868
3460     +PURCHASE POWER,   PO BOX 856042,   LOUISVILLE, KY 40285-6042
3461      PURITAN,   PO BOX 100494,   ATLANTA, GA 30384
3462      PURO FILTER CO,   15151 S PRAIRIE AVENUE,   LAWNDALE, CA 90260
3463      PUROFIRST OF WEST TEXAS,   797-0309,   701 N I-27,   LUBBOCK, TX 79403
3464      PUROLATOR PRODUCTS AIR,   5405 E HOME #101,   FRESNO, CA 93727
3465      PWS HEADQUARTERS,   1217 AVE J EAST,   GRAND PRAIRIE, TX 75050
3466      PYRAMID 3 NETWORK,   PO BOX 48,   ROCKPORT, TX 78381
3467      PYRAMID REFERENCE LAB,   2703 CORNERSTONE BLVD,   ATTN: A / R,   EDINBURG, TX 78539
3468      QCS ENTERPRISESINC,   55-525 CHERRY HILLS,   LA QUINTA, CA 92253
3469      QUALITY ELECTRONICS,   250 KESSLER AVE,   SCHULENBURG, TX 78956
3470      QUALITY GLASS & MIRROR CO,   505 E2ND STREET,   BIG SPRING, TX 79720
3471     +QUALITY LAWN CARE,   PO BOX 271,   CLOVIS, CA 93613-0271
3472      QUALITY LAWN CARE,   16734 COUNTY ROAD 192,   TYLER, TX 75703
3473      QUALITY LAWN TREE &,   LANDSCAPING,   PO BOX 65600-221,   LUBBOCK, TX 79464
3474      QUALITY LIFESTYLES,   PO BOX 13429,   ARLINGTON, TX 76094
3475      QUALITY LINEN SERVICE,   3023 MESQUITE ST,   ATTN: A / R,   GARANBURY, TX 76048
3476      QUALITY RESPITORY SVCS,   PO BOX 20176,   AMARILLO, TX 79114
3477      QUALITYCARE,   5723 ENSIGN AVENUE,   N HOLLYWOOD, CA 91601
3478      QUANTUM EMERG PHYS PA,   2620 RIDGEWOOD RD STE100,   AKRON, OH 44313
3479      QUEST DIAGNOSTICS,   4770 REGENT BLVD,   IRVING, TX 75063
3480      QUEST TOTAL CARE PHARMACY,   470 E LOOP 281,   SUITE B,   LONGVIEW, TX 75605
3481     +QUICK DISPENSE,   2700 KIMBALL AVENUE,   POMONA, CA 91767-2200
3482      QUICK STRIPE,   PO BOX 250,   TAHOKA, TX 79373
3483     +QUICK-SERV MEATS INC,   2920 CORLEY,   BEAUMONT, TX 77701-6526
3484     +QUIK INTERNET,   BILLING DEPT,   1927 HARBOR BLVD STE A,   COSTA MESA, CA 92627-7602
3485     +QUILL CORPORATION,   PO BOX 94081,   PALATINE, IL 60094-4081
3486     +QUORUM COFERENCING,   PO BOX 5612,   BUFFALO, TX 75831
3487     +QWEST,   PO BOX 29060,   PHOENIX, AZ 85038-9060
3488      QWEST CMMERICAL SER,   COMMERICAL SERVICES,   PO BOX 856023,   LOUISVILLE, KY 40285
3489      R & R PRINTING,   825 HICKORY,   ABILENE, TX 79601
3490      R & S HEATING AND COOLING,   1202 N CAMP STREET,   SEGUIN, TX 78155
3491      R BRITT RUBY DDS,   719 TURTLE CREEK DR,   TYLER, TX 75701
3492      R C BROOKS,   13302 ONTARIO,   GARDEN GROVE, CA 92844
3493     +R C TAYLOR WHOLESALE INC,   PO BOX 1263,   303 AVENUE M,   LUBBOCK, TX 79401-1307
3494     +R E HARRINGTON,   1245 SOLUTION CENTER,   CHICAGO, IL 60677-1002
3495      R GLASE W GLASER,   M STROMBITSKI C RAMIREZ,   N BASHAW & SANDS & ASSC,   UNKNOWN, CA
3496      R S TRUCKING,   RT 3 BOX 537,   GIDDINGS, TX 78942
3497     +R STEWART INC,   1629 N CARLOTTI DRIVE,   SANTA MARIA, CA 93454-1503
3498      R&R SCALE COMPANY,   220 CARROLL AVENUE,   IRVING, TX 75061
3499      RACHEL DEL MUNDO,   350 S FULLER,   APT 6 C,   LOS ANGELES, CA 90036
3500     +RACHEL DRAKE,   CO OAK CREST,   1902 FM 3036,   ROCKPORT, TX 78382-9691
3501      RACHEL MURPHY,   13125 BRADLEY AVE,   SYLMAR, CA 91342
3502     +RADCLIFF FRANDSEN &,   DONGELL40 FLOOR,   777 SOUTH FIGUEROA STREET,   LOS ANGELES, CA 90017-5800
3503      RADIO SHACK,   21629 NETWORK PLACE,   CHICAGO I, IL 76108
3504      RADIO SHACK,   481 SAWDUST,   THE WOODLANDS, TX 77380
3505     +RADIO SHACK,   1626 CHERRY LANE,   WHITE SETTLEMENT, TX 76108-3625
3506     +RADIOFONE 000441645,   PAYMENT REMITTANCE DEPT,   PO BOX 60136,   NEW ORLEANS, LA 70160-0136
3507     +RADIOLOGY ASSOCIATES,   OF TARRANT COUNTY,   PO BOX 99337,   FT WORTH, TX 76199-0337
3508     +RAFAELITO S VICTORIA MD,   3400 W LOMITA BLVD,   SUITE #104,   TORRANCE, CA 90505
3509      RAIMEX INC,   PO BOX 541429,   LINDEN HILL, NY 11354
3510      RAINBOW INTERNATIONAL,   PO BOX 304,   BIG SPRING, TX 79721
3511     +RAINDANCE /EVOKE COMM,   1157 CENTURY DR,   LOUISVILLE, CO 80027
3512      RALPH A WAGNER M D,   BX965124 S,   WOLTERS/2ND ST,   SHINER, TX 77984
3513      RALPH FISTER,   1295 S CAWSTON AVE,   HEMET, CA 92545
3514      RALPH S JOHNSON,   RT 2 BOX 889 H,   NAVASOTA, TX 77868
3515     +RALPH WRIGHT,   9909 SPUR 580 WEST,   FT WORTH, TX 76116
3516      RAMADA INN,   3450 SOUTH CLACK,   ABILENE, TX 79606
3517     +RAMEY & FLOCK,   PO BOX 629,   500 FIRST PLACE,   TYLER, TX 75702-5745
3518      RAMON APIL,   10618 LANSHIRE DRIVE #8,   AUSTIN, TX 78758
3519      RAMON D TORRES,   9 SNG SPARROW PLACE,   THE WOODLANDS, TX 77381
3520      RANDALL J KRIES,   1212 E OSBORN #109,   PHOENIX, AZ 85014
3521     +RANDALLS,   PO BOX 75027,   CHICAGO, IL 60675-5027
3522      RANDOLPH REDDEN,   309 MESA DR,   WIMBERLEY, TX 78676
3523     +RANDSTAD,   SORT #0558,   PO BOX 4654,   CAROL STREAM, IL 60197-4654
3524      RANDY CHRISTOPHER,   RT 1 BOX 203,   WILSON, TX 79381
3525      RANKIN'S COMMERCIAL SRTY,   120 E FLORIDA AVENUE,   HEMET, CA 92543
3526     +RAPID FORMS INC,   301 GROVE RD,   THOROFARE, NJ 08086-9499
3527      RASBERRYS PRINTING,   PO BOX 449,   FLATONIA, TX 78941
3528      RAUL CARRILLO,   2025 SHENANDOAH ST #6,   LOS ANGELES, CA 90034
```

```
3529      RAUL SANCHEZ,  % SOUTHWOOD CARE CENTER,  UNKNOWN,  UNKNOWN, TX
3530      RAVEN COMPUTER TECH,  624 S SAN FERNANDO BLVD,  SUITE A,  BURBANK, CA 91502
3531      RAY CASTANEDA,  1006 W 209TH ST,  TORRANCE, CA 90502
3532      RAY DAEHNERT,  PIANO TUNING,  12352 CHARLOMA DR,  TUSTIN, CA 92780
3533      RAY FISHER PHARMACY & MED,  1021 E HERNDON AVE #101,  FRESNO, CA 93720
3534      RAY HENDREN TRUSTEE,  PO BOX 201984,  HOUSTON, TX 77216
3535      RAY WOOD & BONILLA,  PO BOX 163007,  AUSTIN, TX 78716
3536      RAYMOND CADJEW,  1751 N 15TH,  ABILENE, TX 79603
3537      RAYNE WATER SYSTEMS,  6953 CANOGA AVENUE,  CANOGA PARK, CA 91303
3538     +RCG HEALTH SUPPLY (N),  PO BOX 52529,  ATTN: A / R,  PHOENIX, AZ 85072-2529
3539     +READER'S DIGEST,  LARGE EDITION,  PO BOX 400427,  DES MOINES, IA 50340-0427
3540     +RECALL SECURE DESTRUCTION,  SERVICES INC,  2675 POMONA BLVD,  POMONA, CA 91768-3221
3541      ECOGNITION ENGRAVING &,  AWARDS,  18124 WEDGE PARKWAY #424,  RENO, NV 89511
3542      RECOGNITION UNLIMITED,  8901 SO LA CIENEGA BLVD,  SUITE 106,  INGLEWOOD, CA 90301
3543      RECREATION THERAPY CONSUL,  6115 SYRACUSE LANE,  SAN DIEGO, CA 92122
3544      RED BALL HARDWARE,  3438 WEST BALL RD,  ANAHEIM, CA 92804
3545      RED BALL OXYGEN,  PO BOX 7316,  ATTN: A / R,  SHREVEPORT, LA 71137
3546      REDDY ICE,  4320 DUNCANVILLE ROAD,  DALLAS, TX 75236
3547      REED PLUMBING,  CO GLENDENNING PLUMBING,  PO BOX 81429,  CORPUS CHRISTI, TX 78468
3548      REEDER'S AIR-CONDITIONING,  & HEATING INC,  365 W TRAVIS,  LA GRANGE, TX 78945
3549     +REFER RENT NET,  PO BOX 29787,  NEW YORK, NY 10087-9787
3550      REFRIGERATIONSUPPLIES,  RSD - LAKE FOREST,  26021 ATLANTIC OCEAN DR,  LAKE FOREST, CA 92630
3551      REFRIGERATION HARDWARE,  632 FORESDALE CIRCLE,  GRAND JUNCTION, CO 81505
3552      REFUGIO ORTEGA,  2669 CROOKED CREEK AVE,  DIAMOND BAR, CA 91765
3553      REGENCY FIRE SECURITY SV,  6925 FARMDALE AVE,  N HOLLYWOOD, CA 91605
3554      REGINE COSTELLO,  24517 ESHELMAN AVENUE,  LOMITA, CA 90717
3555     +REGISTER RECORDER,  COUNTY CLERK,  14340 W SYLVAN,  VAN NUYS, CA 91401-2679
3556      REGISTRY NETWORK INC,  1821 SO COAST HIGHWAY,  OCEANSIDE, CA 92054
3557      REGISTRY OF THE COURT,  123 JUSTICE CTR,  110 E MLK DR,  SAN MARCOS, TX 78666
3558      REHAB ALLIANCE INC,  501 NGOLDEN CIRCLE,  SUITE 108,  SANTA ANA, CA 92705
3559      REHAB DESIGNS OF AMERICA,  1920 E KATELLA,  SUITE G,  ORANGE, CA 92867
3560      REHAN'S STORES INC,  2018 SO ST AUBIN ST,  SIOUX CITY, IA 51106
3561      REIMAN PUBLICATIONS,  PO BOX 992,  GREENDALE, WI 53129
3562      REITHIA SIMMONS,  5301 UNIVERSITY ST,  LUBBOCK, TX 79413
3563     +RELIABLE,  135 S LASALLE ST,  DEPT 8001,  CHICAGO, IL 60674-0001
3564      RELIABLE OFFICE SUPPLY CO,  ATTN: JIM,  PO BOX 1504,  OTTAWA, IL 61350
3565      RELIABLE SYSTEMS INC,  1114 W MAGNOLIA BLVD,  BURBANK, CA 91506
3566      REM PROPERTIES,  1801 FAIRBURN AVE,  LOS ANGELES, CA 90025
3567     +REMARK MEDICAL COMPANY,  PO BOX 172945,  ARLINGTON, TX 76003-2945
3568      REMUS,  115 N MANSFIELD AVE,  ATTN: A / R,  LOS ANGELES, CA 90036
3569      RENAISSANCE HOTEL RESORTS,  200 MAIN STREET,  FT WORTH, TX 76102
3570      RENDEZVOUS FLOWERS & GIFT,  8100 WEST 3RD STREET,  LOS ANGELES, CA 90048
3571     +RENT NET,  PO BOX 29787,  NEW YORK, NY 10087-9787
3572     +RENTEX INC RESPIRATORY,  95 N 23RD ST,  BEAUMONT, TX 77707-2469
3573     +RENTOKIL INC,  (FORMERLY TRUGREEN),  PO BOX 93348,  CHICAGO, IL 60673-3348
3574     +RE-PRINT DRAPHIX LLC,  PO BOX 830677,  BIRMINGHAM, AL 35283-0677
3575      REPUBLIC MASTER CHEFS,  1664 W WASHINGTON BLVD,  LOS ANGELES, CA 90007
3576      RESEDA CHAMBER OF COMMERC,  18645 SHERMAN WAY #105,  RESEDA, CA 91335
3577     +RESERVE ACCOUNT,  PO BOX 952856,  ST LOUIS, MO 63195-2856
3578     +RESERVE ACCOUNT,  UNKNOWN,  ST LOUIS, MO 63195-0001
3579      RESIDENCE INN LUBBOCK,  2551 S LOOP 289,  LUBBOCK, TX 79423
3580      RESI-DENTAL,  7715 SAND STREET,  FT WORTH, TX 76118
3581      RESOURCE ONE,  PO BOX 267,  PAWLING ST,  HAGAMAN, NY 12086
3582     +RESPICARE INC,  5865 S KYRENE,  SUITE 4,  TEMPE, AZ 85283-5222
3583      RESTORATIVE PRODUCTS INC,  PO BOX 758,  PALM HARBOR, FL 34682
3584      RESULTS ADVERTISING,  2149 GILMER RD,  LONGVIEW, TX 75604
3585      RETIREMENT HOME,  PLACEMENT SERVICE,  1301 N RAYMOND,  FULLERTON, CA 92831
3586     +REVERE PRODUCTS,  PO BOX 35311,  CLEVELAND, OH 44135-0311
3587      REXPARIS,  AKA STANLEY BONACCORSO,  PO BOX 117,  HOMELAND, CA 92548
3588      REYNOLD FIRE CONSULTANT,  2385 S WHITNEY BLVD,  ROCKLIN, CA 95677
3589     +REYNOLDS & REYNOLDS,  PO BOX 20330,  HOUSTON, TX 77225-0330
3590      REZA GHANIAN MD,  824 E CARSON #201,  CARSON, CA 90745
3591     +RF TECHNOLOGIES INC,  CODE ALERT,  PO BOX 1170,  MILWAUKEE, WI 53201-1170
3592      RHEMA INC,  PO BOX 153228,  ATTN: A / R,  IRVING, TX 75015
3593      RHEMA MEDICAL (AMCO),  1368 WENTWORTH,  LOUISVILLE, TX 75067
3594      RHODA G ESTRELLA MD,  1011 E DEVONSHIRE #200,  HEMET, CA 92543
3595      RHOMAR INDUSTRIES,  2109 E ROCKHURST,  SPRINGFIELD, MO 65802
3596      RHONDA M GARIETZ-LEWIS,  801 LUCINDA COURT,  SANTA MARIA, CA 93455
3597      RHONDA PENNYPACHER,  2208-B LANIER DR,  AUSTIN, TX 78757
3598      RHYNES & MORE,  RR 4 BOX 113A,  ROCKVILLE, IN 47872
3599      RICE HIGH SCHOOL,  DRAWER 338,  ALTAIR, TX 77412
3600      RICHARD A SPANGLE AIR CON,  1505 N THESTA,  FRESNO, CA 93703
3601      RICHARD D DAUBEN MD,  1140 W LA VETA AVE,  SUITE 730,  ORANGE, CA 92868
3602      RICHARD ENGLISH,  35099 W FLORIDA,  SP F-19,  HEMET, CA 92545
3603     +RICHARD H MILLARD ESQ,  12100 WILSHIRE BLVD,  15TH FLOOR,  LOS ANGELES, CA 90025-7120
3604      RICHARD NAIL,  1780 N HIGHLANDS,  TURLOCK, CA 95382
3605      RICHARD PERRY,  3743 W MENLO,  HEMET, CA 92545
3606      RICHARD T FABOZZI,  18508 TIMBER OAKS DR,  DALLAS, TX 75287
3607     +RICHARD V RIGGS,  PO BOX 18796,  BEVERLY HILLS, CA 90209-4796
3608     +RICHARD WOLFE & ASSC INC,  PO BOX 10429,  MARINA DEL REY, CA 90295-6429
3609      RICHARDSON CHAPEL UMC,  804 N MAIN STREET,  HALLETTSVILLE, TX 77964
3610      RICK EHLERS ENTERPRISSES,  LANDSCAPE & IRRIGATION,  1411 CANARY,  SEGUIN, TX 78155
3611     +RIDGE ELECTRIC,  1235 "G" STREET,  FRESNO, CA 93706-1695
3612      RIDGLEA PRINTING,  6323 CAMP BOWIE BLVD,  ATTN: A / R,  FORT WORTH, TX 76116
```

```
3613        RILEY MARKETING INC,    5601 S CAMPBELL AVE,    SPRINGFIELD, MO 65801
3614        +RIO GRANDE VALLEY GAS INC,    610 E MONTE CRISTO,    EDINBURG, TX 78541-8632
3615        RIO GRANDE VALLEY MOBILE,    RR 1 BOX 46 M,    ATTN: A / R,    ALAMO, TX 78516
3616        +RIO RADIO SUPPLY,    PO BOX 1808,    515S 12TH,    MCALLEN, TX 78501-4994
3617        RITA GILLAM AND ATTRN,    DAVIDDOYLE,    C/O JACKSON WALKER,    UNKNOWN, AZ
3618        RITTIMANN PLUMBING,    807 NO MAIN ST,    BOERNE, TX 78006
3619        +RITZELLE CUSI,    PO BOX 280262,    NORTHRIDGE, CA 91328-0262
3620        +RIVAA NURSING SERVICES IN,    6006 NO 83RD AVE,    SUITE 104,    GLENDALE, AZ 85303-4100
3621        RIVERSIDE COUNTY DIST,    ATTORNEY,    PO BOX 19990,    RIVERSIDE, CA 92502
3622        RIVERSIDE COUNTY SHERIFF,    COURT SVCS CENTRAL,    30755A AULD RD,    MURRIETA, CA 92563
3623        RIVERSIDE PRECISION,    SCALE INC,    1440 THIRD ST #16,    RIVERSIDE, CA 92507
3624        +RIVIERA FINANCE,    SENIOR NEWS SOURCE,    PO BOX 560444,    DALLAS, TX 75356-0444
3625        ROBERT ADKINS,    28892 MILKY WAY ST,    SUN CITY, CA 92586
3626        ROBERT ALFARO,    DBA A GRAND ENTRANCE,    PO BOX 325,    WHITTIER, CA 90608
3627        ROBERT B WILSON TRUSTEE,    PO BOX 6630,    LUBBOCK, TX 79493
3628        ROBERT BRIGGS,    720 N ROOSEVELT,    FRESNO, CA 93728
3629        ROBERT C KLAPPER MD,    8737 BEVERLY BLVD,    STE 305,    LOS ANGELES, CA 90048
3630        ROBERT CORTES,    % BRIAR OAKS,    UNKNOWN, CA
3631        ROBERT DURAN,    2420 ROBALO AVENUE,    SAN PEDRO, CA 90732
3632        +ROBERT E MARCOLESCO MD,    12900-B GARDEN GROVE BLVD,    SUITE #138,    GARDEN GROVE, CA 92843-2018
3633        ROBERT M BLAIR,    443 S ORANGE AVE,    BREA, CA 92821
3634        ROBERT S BERNARD,    1677 DALMATIA DRIVE,    SAN PEDRO, CA 90732
3635        ROBERT SKEELS & COMPANY,    DEPT 0242,    LOS ANGELES, CA 90084
3636        ROBERT STROUD MD,    400 7 JAMES CASEY,    SUITE C 120,    AUSTIN, TX 78745
3637        +ROBERT WOODS MD,    PO BOX 4892,    LAGUNA BEACH, CA 92652-4892
3638        ROBERTA BLACKWOOD,    714 WEST 27TH STREET,    SAN PEDRO, CA 90731
3639        ROCIO DEL GONZALEZ,    2307 WINNING COLORS,    SAN ANTONIO, TX 78248
3640        ROCKPORT COUNTRY CLUB,    PO BOX 1539,    ROCKPORT, TX 78381
3641        ROCKPORT-FULTON AREA,    CHAMBER OF COMMERCE,    404 BROADWAY,    ROCKPORT, TX 78382
3642        RODNEY FRANKLIN MD,    522475TH STREET,    LUBBOCK, TX 79424
3643        RODRIGUEZ BUTCHER SUPPLY,    PO BOX 7020 STA A,    1715 W COMMERCE,    SAN ANTONIO, TX 78207
3644        +RODRIGUEZ COLVIN &,    CHANEY LLP,    1201 E VAN BUREN ST,    BROWNSVILLE, TX 78520-7057
3645        ROGER AMERIAN,    7320 WOODLAKE AVE,    SUITE 290,    WEST HILLS, CA 91307
3646        ROGER'S SEPTIC,    RT 6,    BOX 188-0,    LONGVIEW, TX 75603
3647        ROLANDO S ABRINA,    20807 ELAINE AVE #F,    LAKEWOOD, CA 90715
3648        RON GILBERT LOCK & ACCESS,    2546 IORANGEWOOD PL,    SIMI VALLEY, CA 93065
3649        RON HEAD,    PO BOX 1320,    FULTON, TX 78358
3650        RON KOBAYASHI,    950 N CLINTON ST,    ATTN: A / R,    ORANGE, CA 92867
3651        RONALD A WHITE,    % TI,    UNKNOWN, IL
3652        RONALD BILES COMPUTER,    SERVICE,    17827 SHADY ARBOR WAY,    SPRING, TX 77379
3653        RONALD R COHLE MD,    77 MISSION DRIVE,    N BRAUNFELS, TX 78130
3654        RONDINI'S DRAIN AND ROOTE,    909 E YORBA LINDA BLVD,    SUITE #H-141,    PLACENTIA, CA 92870
3655        RONNIE D INGRAM,    CITY VIEW CRE CENTER,    UNKNOWN, TX
3656        RONS REFRIGERATION,    2632 76TH ST,    LUBBOCK, TX 79423
3657        RONSIN PHOTOCOPY INC,    215 S LEMON CREEK DR,    WALNUT, CA 91789
3658        ROOTER & SEPTIC CLEANING,    RT 3 BOX 77F,    PHARR, TX 78577
3659        ROSA MCLURE,    PO BOX 420,    DEVINE, TX 78016
3660        +ROSA OSUNA HILARIO MA,    LIC AUDIOLOGISTSPEECH,    984 W FOOTHILL BLVD,    UPLAND, CA 91786-3700
3661        ROSE MARIE WELCH,    4342 WEST 165TH STREET,    LAWNDALE, CA 90260
3662        ROSELLA FELIPE,    341 W CENTRAL UNIT B,    MONROVIA, CA 91016
3663        ROSS ALTMAN,    134S LA BREA AVE #4,    LOS ANGELES, CA 90036
3664        ROSS PRODUCTS DIVISION,    DEPT L-281,    COLUMBUS, OH 43260
3665        +ROSS SWISS DAIRIIES,    DEPT 0190,    LOS ANGELES, CA 90088-0001
3666        ROTARY CLUB OF BOERNE,    PO BOX 492,    BOERNE, TX 78006
3667        ROTO ROOTER,    204 WEST POWELL AVENUE,    AUSTIN, TX 78753
3668        +ROTO ROOTER,    PO BOX 25652,    FRESNO, CA 93729-5652
3669        ROTO ROOTER,    PO BOX 2552,    HARLINGEN, TX 78551
3670        ROTO ROOTER,    PO BOX 53634,    LUBBOCK, TX 79453
3671        +ROTO ROOTER SEWER & DRAIN,    PO BOX 6235,    LONGVIEW, TX 75608-6235
3672        ROTO-ROOTER,    3144 LONG BEACH BLVD,    LONG BEACH, CA 90807
3673        ROTO-ROOTER,    1615 E OSBORN RD,    PHOENIX, AZ 85016
3674        ROTO-ROOTER PLUMBERS,    4600 MARSALIS,    FT WORTH, TX 76117
3675        +ROTO-ROOTER SERV & PLUMB,    4017 WHITTIER BLVD,    LOS ANGELES, CA 90023-2594
3676        ROTOROOTER SERVICE,    PO BOX 131501,    TYLER, TX 75713
3677        ROTOROOTER SERVICE & PLUM,    1183 N KRAEMER PLACE,    ANAHEIM, CA 92806
3678        ROWE HVAC INC,    4902 HOMESTEAD AVE,    LUBBOCK, TX 79424
3679        ROY BARKER,    1105 E APPLEGATE DR,    AUSTIN, TX 78753
3680        ROY ROLDAN,    20306 COHASSET STREET,    APARTMENT 11,    WINNETKA, CA 91306
3681        ROY SMITH,    600 N VENICE,    INGLEWOOD, CA 90302
3682        ROYAL CONCRETE INC,    PO BOX 283,    LUBBOCK, TX 79408
3683        ROYALWOOD CARE CENTER OR,    ROBERT HENDERSON,    UNKNOWN, CA 99999
3684        ROYCE ROLLS RINGER CO,    BOX 1831,    GRAND RAPIDS, MI 49501
3685        RPM TECHNOLOGY,    3009 HERON AVE,    MCALLEN, TX 78504
3686        RPNT ACUTE SERVICES INC,    4425 W AIRPORT FRWY,    SUITE 310,    IRVING, TX 75062
3687        +RR DONNELLEY RECEIVABLES,    PO BOX 100112,    PASADENA, CA 91189-0001
3688        RUBEN LOPEZ,    1105 N ENGLISH ST,    SANTA ANA, CA 92703
3689        RUBEN RIOS,    BOX 7313,    ALAMO, TX 78516
3690        RUBENS VACUUM &,    HYDROJETTING SERVICESINC,    804 PECAN STE8,    MC ALLEN, TX 78501
3691        +RUE EDUCATIONAL PUBLISHER,    14450 46TH ST NO,    SUITE 112,    CLEARWATER, FL 33762-2921
3692        +RURAL METRO AMBULANCE,    PO BOX 200070,    ATTN: A / R,    DALLAS, TX 75320-0070
3693        RUSS BROWN ASSOCIATES,    5733 E SANTA ANA,    CYN RD STE 233,    ANAHEIM HILLS, CA 92807
3694        +RUSSELL S BALISOK,    CO MARK SCHREIBER-ATTNY,    16501 VENTURA BLVD #401,    ENCINO, CA 91436-2068
3695        +RUSSELL STONE,    CHILD SUPPORT DIVISION,    SMITH COUNTY COURTHOUSE,    TYLER, TX 75704
3696        RUSTY GEISTWEIDT,    RT 3 BOX 163,    LUBBOCK, TX 79403
```

```
3697      +RV TONEYS PLUMBING,   PO BOX 2247,   MISSION, TX 78573-0037
3698       RYKOFF-SEXTON INC,   1640 S 39TH AVENUE,   PO BOX 13489,   PHOENIX, AZ 85002
3699       S & E SUPPLY,   6894 NW 20TH AVENUE,   FT LAUDERDALE, FL 33309
3700       S & H INC,   PO BOX 126,   FORT SMITH, AR 72902
3701       S & M IMMIGRATION &,   TRAVEL SERVICES,   8953 WOODMAN AVE STE 203,   ARLETA, CA 91331
3702       S J S INC,   2210 25TH,   PO BOX 1355,   SNYDER, TX 79550
3703       S T C S,   PO BOX 723,   COMBES, TX 78535
3704       S&M PROFESSIONAL SERVICES,   9051 WOODMAN AVE,   ARLETA, CA 91331
3705      +S&S,   PO BOX 516,   COLCHESTER, CT 06415-0516
3706       SA KASSAMALI MD,   949 CALHOUN PLACE,   HEMET, CA 92543
3707      +SA SO,   PO BOX 6213,   CAROL STREAM, IL 60197-6213
3708       SACRED HEART CHURCH,   PO BOX DRAWER H,   HALLETTSVILLE, TX 77964
3709       SACRED HEART NURSING INC,   3418 E INDIAN SCHOOL,   ATTN: A / R,   PHOENIX, AZ 85018
3710      +SAFECO CREDIT CO INC,   PO BOX 34490,   SEATTLE, WA 98124-1490
3711      +SAFELINE LEASING,   10915 WILLOWS RD NE,   REDMOND, WA 98052-2554
3712       SAIL DRUG CENTERS,   156 N HARVARD AVENUE,   HEMET, CA 92543
3713       SAIL PRINTING AND OFFICE,   2819 HWY 35 NORTH,   ROCKPORT, TX 78382
3714       SAINT AGNES MEDICAL CTR,   1303 E HERNDON AVENUE,   FRESNO, CA 93720
3715      +SALLY DUSTRUBYTIRS INC,   4100 QUEBEC AVE,   PO BOX 27419,   MINNEAPOLIS, MN 55427-0419
3716       SALLY E HENNINGFELD,   1731 BURR OAK WAY,   HEMET, CA 92545
3717       SAM FINO MD,   701 E MARSHALL,   SUITE 412,   LONGVIEW, TX 75601
3718       SAM MENLO C/O CENTURY,   QUALITY MGM STE 210,   4221 WILSHIRE BLVD,   LOS ANGELES, CA 90010
3719       SAM PARSON,   27660 MARGUERITE PKY ST,   SUITE 145,   MISSION VIEJO, CA 92692
3720      +SAMMONS/PRESTON INC,   PO BOX 93040,   ATTN: A / R,   CHICAGO, IL 60673-3040
3721      +SAMS CLUB,   PO BOX 9001152,   LOUISVILLE, KY 40290-1152
3722       SAM'S CLUB/GECF,   PO BOX 105983,   DEPT 49,   ATLANTA, GA 30348
3723      +SAM'S CLUB/GEFC,   PO BOX 4558 DEPT 49,   CRLSTRM, IL 60197-4558
3724       SAMS RENT ALL INC,   142 N CLACK,   ABILENE, TX 79603
3725       SAN ANTONIO EQUIP REPAIR,   DBA EMSAR,   14035 DUBLIN SQUARE,   SAN ANTONIO, TX 78217
3726       SAN ANTONIO EXPRESS NEWS,   CREDIT PLAN,   PO BOX 4582,   HOUSTON, TX 77210
3727       SAN ANTONIO EXT,   MED CARE INC,   4848 RESEARCH DR,   SAN ANTONIO, TX 78240
3728       SAN ANTONIO SPURS,   C/O SAN ANTONIO OFFICE,   MR. MIKE MARTEL,   SAN ANTONIO, TX 78240
3729       SAN BERNARDINO CHILD SUPP,   PAYMENT DEPT,   PO BOX 19011,   SAN BERNARDNINO, CA 92423
3730      +SAN BERNARDINO COUNTY SUN,   399 NORTH D STREET,   S BERNARDINO, CA 92401-1518
3731       SAN FRANCISCO FLORAL,   1600 FULTON STREET,   FRESNO, CA 93721
3732      +SAN JOAQUIN HEALTHCARE,   PO BOX 26030,   ATTN: A / R,   FRESNO, CA 93729-6030
3733      +SAN JOAQUIN SUPPLY,   5213 E PINE,   PO BOX 7737,   FRESNO, CA 93747
3734      +SAN JOAQUIN VALLEY UNIFIE,   AIR POLLUTION CONTROL,   1990 E GETTYSBURG AVE,   FRESNO, CA 93726-0244
3735      +SAN LUIS OBISPO COUNTY,   NEWSPAPER,   PO BOX 7600,   SAN FRANCISCO, CA 94120-7600
3736       SAN LUIS PORTABLE & XRAY,   PO BOX 1665,   ATTN: A / R,   SAN LUIS OBISPO, CA 93406
3737       SAN MARCOS DAILY RECORD,   PO BOX 1109,   SAN MARCOS, TX 78667
3738      +SANDERS COLLINS & REHAST,   SUITE 910,   500 N STATE COLLEGE,   ORANGE, CA 92868-1687
3739       SANDI RICKS,   PO BOX 544,   SMITHVILLE, TX 78957-0544
3740       SANDI SMITH C,   930 S BAXTER,   TYLER, TX 75701
3741       SANDRA SANCHEZ,   5812 LANCE COURT,   FORT WORTH, TX 76148
3742       SANDRA SEELEY,   1137 26TH STREET BD,   SANTA MONICA, CA 90403
3743       SANDRA SMITH,   205 WILKERS,   SMITHVILLE, TX 78957
3744       SANDRA TANTOCO,   1701 ROSEWOOD DRIVE,   MONROVIA, CA 91016
3745       SANDY KAY,   15940 CHASE ST,   NORTH HILLS, CA 91343
3746      +SANITARY SUPPLY COMPANY,   PO BOX 5408,   ATTN: A / R,   BEAUMONT, TX 77726-5406
3747      +SANTA BARBARA NEWS-PRESS,   PO BOX 1359,   715 ANACAPA STREET,   SANTA BARBARA, CA 93101-2203
3748      +SANTA MARIA EMERG PHYS,   MED GRP,   PO BOX 660640,   ARCADIA, CA 91066-0640
3749       SANTA MARIA INN,   801 S BROADWAY,   SANTA MARIA, CA 93454
3750       SANTA MARIA TIMES,   PO BOX 400,   SANTA MARIA, CA 93456
3751       SANTA ROSA REF LAB,   343 WEST HOUSTON,   C-4,   SAN ANTONIO, TX 78205
3752      +SANTAGO A CAMPBELL,   DBA DUDES & DOTTY ENTERT,   215 FINK ST,   SANGER, CA 93657-2347
3753       SANTOS ESTRADA,   % SAN ANTONIO OFFICE,   SAN ANTONIO, TX 78205
3754      +SANTOS PERDOMO,   6831 AURA AVE,   RESEDA, CA 91335-3720
3755       SA-SO,   PO BOX 6213,   CAROL STREAM, IL 60197
3756       SAUDEDO'S GENERATOR SERV,   5223 HILLBURN,   SAN ANTONIO, TX 78242
3757       SAVE COMPANY,   TRUST ACCOUNT,   1042 N MARKS,   FRESNO, CA 93722
3758       SAVEMART,   FILE NO 72972,   PO BOX 60000,   SAN FRANCISCO, CA 94160
3759      +SAVON (107120),   PO BOX 971321,   ATTN: A / R,   DALLAS, TX 75397-1321
3760      +SAVON OFFICE &,   SCHOOL SUPPLY,   PO BOX 891579,   DALLAS, TX 75389-1579
3761       SAWMILL GRAPHICS,   PO BOX 123,   HEMET, CA 92546
3762      +SCACD,   PO BOX 1111,   LA PUENTE, CA 91749-1111
3763      +SCALE-TRONIX ACCESSORIES,   200 E POST RD,   SUITE 2,   WHITE PLAINS, NY 10601-4959
3764       SCARBOROUGH SPECIALTIES,   550258TH STREET,   SUITE 200,   LUBBOCK, TX 79414
3765      +SCHEPPS DAIRY,   PO BOX 200300,   DALLAS, TX 75320-0300
3766      +SCHINDLER ELEVATOR CORP,   PO BOX 93050,   CHICAGO, IL 60673-3050
3767       SCHNEIDER KRUGLER,   KLEINSCHMIDT & PLACKE PC,   PO BOX 507,   GIDDINGS, TX 78942
3768       SCHROEDER DRUG,   123 N MAIN,   LA GRANGE, TX 78945
3769       SCHULENBURG GLASS CO,   225 EAST AVE,   SCHULENBERG, TX 78956
3770       SCHULENBURG PRINTING,   705 UPTON AVE,   PO BOX 429,   SCHULENBURG, TX 78956
3771      +SCHULENBURG SHEET METAL,   708 UPTON AVE,   PO BOX 455,   SCHULENBURG, TX 78956-0455
3772       SCHULENBURG STICKER INC,   PO BOX 160,   405 N MAIN STREET,   SCHULENBURG, TX 78956
3773       SCOTT BOILER SERVICES INC,   PO BOX 65600-306,   LUBBOCK, TX 79464
3774       SCOTT EQUIPMENT INC,   5612 MITCHELLDALE,   ATTN: A / R,   HOUSTON, TX 77092
3775       SCOTTY'S LOCK & KEY,   PO BOX 706,   FULTON, TX 78358
3776      +SCRUBS & SUCH,   1426 MC CANN RD,   ATTN: A / R,   LONGVIEW, TX 75601-3860
3777       SCRUBS AND UNIFORM OUTLET,   2113 A BURLESON BLVD,   BURLESON BLVD, TX 76028
3778      +SEA BAY GAME CO,   77 CLIFFWOOD AVE,   SUITE 1D,   CLIFFWOOD, NJ 07721-1092
3779       SEA ISLAND,   5425 S PADRE ISLAND DR,   CORPUS CHRISTI, TX 78411
3780       SEA STAR ENTERPRISES,   PO BOX 25386,   FRESNO, CA 93729
```

```
3781     +SEARS,  PO BOX 740020,  ATLANTA, GA 30374-0020
3782      SEARS COMMERCIAL ONE,  75 REMITTANCE DRIVE,  SUITE 1674,  CHICAGO, IL 60675
3783      SEARS METHODIST CENTER,  3202 SOUTH WILLIS,  ABILENE, TX 79605
3784     +SECRETARY OF STATE,  PO BOX 944230,  1500 11TH ST 2ND FLOOR,  SACRAMENTO, CA 95814-5701
3785     +SECURITY INTERNATIONAL INC,  PO BOX 3323,  MCALLEN, TX 78502-3323
3786     +SECURITYLINK,  FROM AMERITECH,  POBOX 9001076,  LOUISVILLE, KY 40290-1076
3787     +EGUIN ELECTRIC COMPANY,  1406 N AUSTIN,  SEGUIN, TX 78155-2698
3788     +SEGUIN GLASS AND METAL,  PO BOX 827,  SEGUIN, TX 78156-0827
3789      SEGUIN VENETIAN BLIND,  JOHN&HELEN BUDISLOVICK,  800 N KING ST,  SEGUIN, TX 78155
3790      SEGUIN/GUADALUPE CNTY,  SENIOR CITIZENS CENTER,  510 E COURT STREET,  SEGUIN, TX 78155
3791      SEILER FIRE EQUIPMENT,  202 TRADE CENTER DR,  NEW BRAUNFELS, TX 78130
3792      SELECT ELECTRIC,  PO BOX 6441,  LOS OSOS, CA 93412
3793      SELIG CHEMICAL INDUSTRIES,  A DIV OF NATNL SERV INC,  DALLAS, TX 75356
3794      SENIOR CITIZEN SERVICES,  1000 MACON STREET,  FORT WORTH, TX 76102
3795     +SENIOR NEWS,  11245 183RD ST #132,  CERRITOS, CA 90703-5417
3796     +SENIOR NEWS,  PO BOX 23307,  WACO, TX 76702-3307
3797     +SENIOR TECHNOLOGIES,  PO BOX 3066,  ATTN: A / R,  OMAHA, NE 68103-0066
3798      SENTIMENTAL INFORMATIONS,  PO BOX 14716,  CINCINNATTI, OH 45250
3799     +SEQUIN AREA CHAMBER OF,  COMMERCE,  PO BOX 710,  SEGUIN, TX 78156-0710
3800      SERVICE PROFESSIONALS,  119 MEEKER ROAD,  KERRVILLE, TX 78028
3801     +SETON NAME PLATE COMPANY,  PO BOX 95904,  CHICAGO, IL 60694-5904
3802      SHALLOWATER FLOWERS,  & GIFTS,  910 12TH,  SHALLOWATER, TX 79363
3803     +SHANAFELT AUTO CO INC,  955 W KINGSBURY,  PO BOX 996,  SEGUIN, TX 78156-0996
3804      SHANNA WHITNEY,  4918 55TH ST,  LUBBOCK, TX 79414
3805      SHARIE KENNY,  2620 CRESTMOOR CT,  ARLINGTON, TX 76016
3806     +SHARLETTE MORGAN BCCLVN,  PO BOX 2366,  LINDALE, TX 75771
3807      SHARLYN THREADGILL,  1928 SAVANNAH,  ROUND ROCK, TX 78681
3808      SHARON CURL,  1 MILLSTONE,  IRVINE, CA 92606
3809      SHARON DRINAN,  BEXAR CO CHILD SUPPORT,  PO BOX 839901,  SAN ANTONIO, TX 78283
3810     +SHARON PLANKEY ASSOC,  4800 WESTLAKE DR,  FORT WORTH, TX 76132
3811      SHARON WOODWARD,  6625 E CANYON HILLS RD,  ANAHEIM, CA 92807
3812      SHARPS ACE HARDWARE,  1925 W FLORIDA AVE,  HEMET, CA 92545
3813     +SHARY ACRES NURSERY & LAN,  2 12 MILE SHARY RD,  3421 N SHARY RD,  MISSION, TX 78574-8430
3814      SHEKINAH MULTIPLE PURPOSE,  CENTER-WYOMIA SPRAGG,  1307 W TICHERON ST,  COMPTON, CA 90220
3815     +SHELDON STEVENS CONST,  133 W LEMON AVE,  MONROVIA, CA 91016-2809
3816      SHELLEY BREWER,  306 EASTWOOD DR,  KELLER, TX 76248
3817      SHELLY PEACOCK,  % CITYVIEW TR,  UNKNOWN, TX 99999
3818      SHELLY RODRIGUEZ,  UNKNOWN,  UNKNOWN, IL
3819      SHELLYE BELL,  CNC,  1751 N 15TH,  ABILENE, TX 79603
3820     +SHELTON WATER,  2708 E RANDOL MILL RD,  ARLINGTON, TX 76011-6722
3821     +SHERIFF FRESNO COUNTY,  PO BOX 1788,  2200 FRESNO STR,  FRESNO, CA 93721-1703
3822      SHERIFF'S DEP LACNTY,  SHERIFF OFC,  14400 ERWIN ST MALL,  VAN NUYS, CA 91401
3823     +SHERMAN KRAUSE,  COMAL CNTY TAX ASSESSOR,  PO BOX 311445,  N BRAUNFELS, TX 78131-1445
3824      SHERMAN'S PIANO TUNING,  AND REPAIR,  2533 W MCKINLEY AVE #61,  FRESNO, CA 93728
3825     +SHERRI SCHRAMM,  MONUMENT HILL,  120 STATE SPUR 92,  LA GRANGE, TX 78945
3826     +SHERRIE WEAVER,  5730 N 1ST ST,  CLOVIS, CA 93710-6200
3827      SHERRILLS PUMPING SVCS,  10335 CR 6900,  LUBBOCK, TX 79407
3828      SHERRY SPACEK,  1400 N MAIN,  GIDDINGS, TX 78942
3829     +SHERWIN WILLIAMS,  550 N HWY 123 #196,  SEGUIN, TX 78155-5163
3830     +SHERWIN WILLIAMS,  25000I-45 NORTH,  SPRING, TX 77386-1927
3831      SHERWIN WILLIAMS,  6111 KESTER AVE,  VAN NUYS, CA 91411
3832     +SHERWIN WILLIAMS CO,  5042 TRAIL LAKE DR,  FT WORTH, TX 76133-2028
3833      SHERYL BELTRAN,  % SAN ANTONIO OFFICE,  UNKNOWN, TX
3834     +SHINER GAZETTE,  PO BOX 727,  SHINER, TX 77984-0727
3835      SHINER ST PAUL HIGH SCHL,  424 ST LUDMILA,  SHINER, TX 77984
3836      SHIP IT,  3600 EAGLE WAY,  TWINSBURG, OH 44087
3837      SHIRLEY ELLISON,  5301 UNIVERSITY,  LUBBOCK, TX 79413
3838     +SHIRLEY THOMPSON PLUMBING,  PO BOX 121942,  FORT WORTH, TX 76121-1942
3839     +SHIRT MASTER CUSTOM,  1921 FREDERICKSBURG RD,  SAN ANTONIO, TX 78201
3840      SHOP AROUND THE CORNER,  125 HIGHWAY 81 WEST,  NEW BRAUNFELS, TX 78130
3841      SHOWCASE ELECTRIC,  PO BOX 2451,  WEATHERFORD, TX 76086
3842     +SHRED-IT HOUSTON,  600 KENRICK DR STE C-28,  HOUSTON, TX 77060
3843      SHRED-IT SAN ANTONIO,  12817 WETMORE ROAD,  SAN ANTONIO, TX 78247
3844     +SHUGARD-ORANGE,  623 W COLLINS AVE,  ORANGE, CA 92867-5554
3845      SIDNEY COX PLUMBING CO,  7508 BLUFF SPRINGS RD,  AUSTIN, TX 78744
3846      SID'S TREES,  1133 N HALIFAX,  CLOVIS, CA 93611
3847      SIERRA REFRIGERATION SERV,  1037 EAST VARTIKIAN,  FRESNO, CA 93710
3848     +SIERRA SPRINGS,  964 N BATAVIA,  ORANGE, CA 92867-5502
3849     +SIERRA SPRINGS,  315 S 57TH DRIVE,  ATTN: A / R,  PHOENIX, AZ 85043-3637
3850      SIGN PRO,  3502 SLIDE RD,  SUITE A-1,  LUBBOCK, TX 79414
3851      SIGNAL COMMUNICATION SYST,  1146 G STREET,  REEDLEY, CA 93654
3852      SIGRID SMITH,  4625 W 169TH ST,  LAWNDALE, CA 90260
3853     +SIKANDER KAJANI,  18350 ROSCOE BLVD,  SUITE 218,  NORTHRIDGE, CA 91325
3854      SIMPER DIANNE,  OAK MANOR NRSG CTR,  PO BOX 509,  FLATONIA, TX 78941
3855     +SIMPLEX TIME RECORDER CO,  DEPT CH 10320,  PALATINE, IL 60055-0001
3856     +SIMS BCI INC,  N7 W22025 JOHNSON ROAD,  WAUKESHA, WI 53186-1856
3857      SIMS BRUNELLO & TAYLOR,  915 EAST STOWELL RD STE B,  SANTA MARIA, CA 93454
3858      SIR SPEEDY,  2960 W LINCOLN AVE # C,  ANAHEIM, CA 92801
3859     +SJC CORPORATION,  PO BOX 605,  HERNDON, VA 20172-0605
3860      SKYLINE EQUIPMENT CO INC,  16502 NORTHCHASE STE A,  HOUSTON, TX 77060
3861      SKYLINE LAUNDRY SYSTEMS,  3842 DIVIDEND DR,  GARLAND, TX 75042
3862     +SKYTEL,  PROCESSING CENTER,  PO BOX 740577,  ATLANTA, GA 30374-0577
3863     +SLACK INCORPORATED,  PO BOX 508,  THOROFARE, NJ 08086-0508
3864      SMACKER INC,  1531 B S BROADWAY,  SANTA MARIA, CA 93454
```

```
3865        SMART & FINAL IRIS CO,   PO BOX 911190,   LOS ANGELES, CA 90091
3866        SMC EVENTS,   1800 NE LOOP 410 STE 403,   SAN ANTONIO, TX 78217
3867       +SMITH & NEPHEW REHAB,   PO BOX 73276,   ATTN: A / R,   CHICAGO, IL 60673-7276
3868       +SMITH COUNTY,   DISTRICT CLERK,   PO BOX 1077,   TYLER, TX 75710-1077
3869        SMITH COUNTY,   HENRY P JACKSON CONSTABLE,   106 E ELM,   TYLER, TX 75702
3870        SMITH COUNTY PUBLIC,   HEALTH DISTRICT,   PO BOX 2039,   TYLER, TX 75710
3871        SMITH MONTE,   2848 E BROWN ROAD,   UNIT 3,   MESA, AZ 85213
3872        SMITHKLINE BEECHAM,   PO BOX 740709,   ATLANTA, GA 30374
3873        SMITHSYSNET,   203 NW THIRD,   SMITHVILLE, TX 78957
3874       +SNELLING 10290,   SNELLING PERSONNEL SERV,   PO BOX 650765,   DALLAS, TX 75265-0765
3875        SNF FORMS AND SUPPLIES IN,   PO BOX 4390,   ATTN: A / R,   GARDEN GROVE, CA 92842
3876        SNOOKIES COOKIES,   1753 VICTORY BLVD,   GLENDALE, CA 91201
3877        SNOWDEN PRODUCTS,   2110 NE 36TH AVE,   SUITE 195C,   OCALA, FL 34470
3878        SNOWDEN PRODUCTS,   SUITE 195C,   2110 NE 36TH AVENUE,   OCALA, FL 34470
3879       +SO CAL JETTING,   PIPE VIDEO INSP,   PO BOX 6732,   CORONA, CA 92878-6732
3880       +SO TEXAS COMM COLLEGE,   BUSINESS OFFICE,   PO BOX 9701,   MCALLEN, TX 78502-9701
3881        SOAP INC,   PO BOX 9155,   ANAHEIM, CA 92812
3882        SOCIETY FOR SOCIAL WORK,   CO D ESQUITHMNGR MSW,   CSMC 8700 BEVERLY B #3732,
              LOS ANGELES, CA 90048
3883        SOCIETY FOR SOCIAL WORK,   CO DAVID ESQUITH,   8700 BEVERLY BLVD RM 2802,   LOS ANGELES, CA 90048
3884        SOEJE ELECTRIC AIR CONDI,   735 FM 477,   SEGUIN, TX 78155
3885       +SOFTCHOICE,   PO BOX 33018,   DETROIT, MI 48232-5018
3886        SOLOMON ANTHONY CLINIC,   PO BOX 100255,   ATTN: A / R,   SAN ANTONIO, TX 78201
3887        SONNY AURE,   460 E 56TH STREET,   LONG BEACH, CA 90805
3888        SOR HER,   3504 N HOWARD ST,   FRESNO, CA 93726
3889        SOURCE INC,   PO BOX 890184,   DALLAS, TX 75389
3890        SOUTH AUSTIN FAMILY,   PRACTICE CLINIC,   4534 WESTGATE BLVD STE108,   AUSTIN, TX 78745
3891        SOUTH BAY PHOTO,   21143 HAWTHORNE BLVD,   TORRANCE, CA 90503
3892        SOUTH BAY SANITARIUM,   C DR STEVE BRODIE,   17111 VILLAGE 17,   CAMARILLO, CA 93012
3893        SOUTH CENTRAL ELECTRIC,   117 N MARKET,   PO BOX 317,   FLATONIA, TX 78941
3894        SOUTH LIGHTING,   PO BOX 65117,   BALTIMORE, MD 21209
3895        SOUTH PLAINS LANDSCAPE,   SERVICES,   109 RIP ST,   LEVELAND, TX 79336
3896        SOUTH PLAINS MEDICAL SERV,   2854 34TH STREET,   LUBBOCK, TX 79410
3897       +SOUTH TEXAS RESTAURANT,   433 MCCAMPBELL,   CORPUS CHRISTI, TX 78408-2407
3898        SOUTH TEXAS RODEO,   PRODUCTIONS,   PO BOX 810,   YOAKUM, TX 77995
3899        SOUTHCOAST SANITARY SUPPL,   1512 WASHINGTON BLVD,   MONTEBELLO, CA 90640
3900        SOUTHEAST TEXAS MED ASSOC,   SYED I ANWAR,   PO BOX 26018,   BEAUMONT, TX 77720
3901        SOUTHEAST TEXAS PEST CONT,   PO BOX 390,   LIBERTY, TX 77575
3902        SOUTHERN AMBULANCE,   4206 19TH ST,   LUBBOCK, TX 79407
3903        SOUTHERN BEAUTY SUPPLY,   605 S GLENWOOD,   ATTN: A / R,   TYLER, TX 75701
3904       +SOUTHERN CA EDISON,   PO BOX 600,   ROSEMEAD, CA 91771-0001
3905        SOUTHERN CALIFORNIA,   COMPUTERSE CAMPBELL,   5120 BOLSA AVE STE 103,   HUNTINGTON BCH, CA 92649
3906        SOUTHERN CROSS AMBULANCE,   INC,   PO BOX 311295,   N BRAUNFELS, TX 78131
3907        SOUTHERN DESERT PHARMACY,   1833 W MAIN,   SUITE 120,   MEZA, AZ 85201
3908        SOUTHERN SAFETY SALES INC,   PO BOX 4065,   ATTN: A / R,   AUSTIN, TX 78765
3909       +SOUTHERN UNION GAS,   PO BOX 98104I,   EL PASO, TX 79998-1041
3910        SOUTHLAND FURNITURE LLC,   2701 KELLEY HIGHWAY,   PO BOX 4163,   FORT SMITH, AK 72914
3911        SOUTHWEST BUILDING SYSTEM,   1530 HWY 327 WEST,   SILSBEE, TX 77656
3912        SOUTHWEST CTI INC,   3625 W MACARTHUR BLVD,   SUITE 311,   SANTA ANA, CA 92704
3913        SOUTHWEST FIRE PROTECTION,   5149 BLANCO #2,   SAN ANTONIO, TX 78216
3914       +SOUTHWEST GAS CORP,   PO BOX 98890,   ATTN: A / R,   LAS VEGAS, NV 89150-0001
3915        SOUTHWEST MINI STORAGE,   58114 9TH STREET,   LUBBOCK, TX 79424
3916        SOUTHWEST PLUMBING INC,   PO BOX 640,   ATTN: A / R,   MARTINDALE, TX 78655
3917        SOUTHWEST TEXAS ST UNIVER,   DEPT OF HEALTH SERV & RES,   HEALTH SCIENCEBLDG 250,
              SAN MARCOS, TX 78666
3918        SOUTHWEST PLUMBING TH,   PO BOX 640,   MARTINDALE, TX 78655
3919       +SOUTHWESTERN BELL,   PO BOX 650443,   DALLAS, TX 75265-0443
3920       +SOUTHWESTERN BELL,   PO BOX 940012,   DALLAS, TX 76108
3921       +SOUTHWESTERN BELL,   PO BOX 630047,   DALLAS, TX 75263-0047
3922       +SOUTHWESTERN BELL,   PO BOX 650661,   DALLAS, TX 75265-0661
3923       +SOUTHWESTERN BELL,   PO BOX 3025,   HOUSTON, TX 77253-3025
3924       +SOUTHWESTERN BELL,   PO BOX 4699,   HOUSTON, TX 77210-4699
3925       +SOUTHWESTERN BELL,   POBOX 4699,   HOUSTON, TX 77210-4699
3926       +SOUTHWESTERN BELL,   PO BOX 4706,   HOUSTON, TX 77210-4706
3927       +SOUTHWESTERN BELL,   POBOX 4845,   HOUSTON, TX 77210-4845
3928       +SOUTHWESTERN BELL,   PO BOX 4845,   HOUSTON, TX 77210-4845
3929       +SOUTHWESTERN BELL (4844,   PO BOX 4844,   HOUSTON, TX 77210-4844
3930       +SOUTHWESTERN BELL OFFICE,   PO BOX 930170,   DALLAS, TX 75393-0170
3931       +SOUTHWESTERN BELL WIRELES,   TR,   PO BOX 630069,   DALLAS, TX 75263-0069
3932       +SOUTHWESTERN BELL(4845),   PO BOX 4845,   HOUSTON, TX 77210-4845
3933       +SOUTHWESTERN ELEC POWER,   PO BOX 21938,   TULSA, OK 74121
3934       +SOUTHWESTERN ELEC SUPP,   PO BOX 64300,   LUBBOCK, TX 79464-4300
3935       +SOUTHWESTERN PUB SERV CO,   PO BOX 35000,   AMARILLO, TX 79120-5000
3936        SOUTHWOOD CARE CENTER OR,   DENNIS BAKER,   C/O SOUTHWOOD CARE CENTER,   UNKNOWN, CA
3937        SPANOS CO DBA AVERY POINT,   5230 BRYANT IRVIN ROAD,   FT WORTH, TX 76132
3938       +SPARKLETTS,   DANONE WATERS OF N AMERI,   PO BOX 7126,   PASADENA, CA 91109-7126
3939        SPARKLING CLEAR INDUSTRIE,   3502 EAST TC JESTER,   HOUSTON, TX 77018
3940        SPEARS REFRIGERATION,   PO BOX 152686,   ARLINGTON, TX 76015
3941       +SPECIAL ACCOUNTS,   MANAGERS INC,   2 EVES DR STE 109,   MARLTON, NJ 08053-3193
3942        SPECIAL CARE PHARMACY,   3414A INTERSTATE 27,   LUBBOCK, TX 79404
3943        SPECIAL EVENTS,   PRODUCTION INC,   8736 CANBY AVE,   NORTHRIDGE, CA 91325
3944        SPECIAL RESPIRATORY CARE,   18327 NAPA ST,   ATTN: A / R,   NORTHRIDGE, CA 91325
3945        SPECIAL TASK INTERPRETERS,   FOR THE DEAF INC,   PO BOX 482,   ATWOOD, CA 92811
3946        SPEEDY COMM CLEANERS,   RT1BOX 421,   LUBBOCK, TX 79401
3947        SPENCER NORRIS,   INTERNATIONAL,   2700 W ATLANTIC BLVD 102,   POMPANO BCH, FL 33069
```

```
3948      SPINDLETOP COMPUTER INC,  DBA ENTRE COMPUTER CENTER,  PO BOX 5487,  BEAUMONT, TX 77726
3949     +SPINITAR PRESENTATION,  PRODUCTS INC,  10349 HERITAGE PRK DR 2,  S FE SPRINGS, CA 90670-7318
3950     +SPIRAL BINDING COMPANY,  PO BOX 286,  TOTOWA, NJ 07511-0286
3951     +SPORTIME,  BOX 689914,  MILWAUKEE, WI 53268-9914
3952      SPORTS DISPLAY INC,  30051 COMERICO,  R SANTA MARGARI, CA 92688
3953      SPRING BRNCH RADIOLOGY,  PO BOX 4346 DEPT 251,  HOUSTON, TX 77210
3954      SPRING KEY SHOP,  2114 DEER VALLEY,  SPRING, TX 77373
3955     +SPRING MIST WATER CO,  2004 WIDGON WAY,  ATTN: A / R,  FLOWER MOUND, TX 75028-7281
3956     +SPRINGER-VERLAG,  NEW YORK INC,  PO BOX 19386,  NEWARK, NJ 79603
3957      SPRINGFIELD PLAZA PHARMAC,  2120 E GRIFFIN PKWY,  ATTN: A / R,  MISSION, TX 78572
3958     +SPRINGHOUSE CORP,  TRADE BOOKS,  PO BOX 7247-7029,  PHILADELPHIA, PA 19170-0001
3959      SPRINGHOUSE DIRECT,  PO BOX 10613,  ACCT 414217208,  DES MOINES, IA 50336
3960     +SPRINT,  PO BOX 79255,  CTY OF INDUST, CA 91716-9255
3961     +SPRINT,  PO BOX 650338,  DALLAS, TX 75265-0338
3962     +SPRINT,  PO BOX 790105,  ST LOUIS, MO 63179-0105
3963     +SPRINT PCS,  PO BOX 660750,  DALLAS, TX 75266-0750
3964     +SPRINT PCS,  PO BOX 219718,  KANSAS CITY, MO 64121-9718
3965      SPS DESIGNS INC,  15667 SAN PEDRO,  SAN ANTONIO, TX 78232
3966      SR INSTRUMENTS INC,  600 YOUNG STREET,  TONAWANDA, NY 14150
3967     +ST ANTHONY PUBLISHING,  PO BOX 96561,  WASHINGTON, DC 20090-6561
3968     +ST ANTHONY PUBLISHING IN,  INGENIX PUBLISHING GROUP,  PO BOX 96561,  WASHINGTON, DC 20090-6561
3969     +ST JOSEPH HOSPITAL CORP,  1100 W STEWART DR,  PO BOX 5600,  ORANGE, CA 92863-5600
3970     +ST JUDE HERITAGE HEALTH,  DEPT LA 21327,  PASADENA, CA 91185-0001
3971      STACEY JONES,  3807 ELGIN,  LUBBOCK, TX 79413
3972      STACYE HOLLIFIELD, THE WOODLANDS,  4650 S PANTHERCREEK DR,  THE WOODLANDS, TX 77381
3973     +STAFF SEARCH,  24 GREENWAY PLAZA,  SUITE 1213,  HOUSTON, TX 77046-2401
3974      STAFFING PARTNERS,  1661 E CAMELBACK RD,  SUITE 151,  PHOENIX, AZ 85016
3975     +STANDARD & POOR'S,  PO BOX 80-2542,  CHICAGO, IL 60680-2542
3976     +STANDARD AUTOMATIC FIRE,  ENTERPRISES INC,  PO BOX 10408,  COLLEGE STATION, TX 77842-0408
3977     +STANDARD MAINTENANCE,  PRODUCTS,  303 E PENNSYLVANIA BLVD,  FEASTERVILLE, PA 19053
3978     +STANDARD REGISTER,  PO BOX 840655,  DALLAS, TX 75284-0655
3979      STANDARD RESTAURANT EQUIP,  2922 E MCDOWELL RD,  PHOENIX, AZ 85008
3980      STANDARD TEXTILE,  DEPT 0302,  CINCINNATI, OH 45263
3981      STANDSBERRYPAUL K MD,  4007 JAMES CASEY,  # A-100,  AUSTIN, TX 78745
3982      STANLEY RICE& ASSOCIATES,  4111 N CENTRAL EXPWY,  SUITE 205,  DALLAS, TX 75204
3983      STANLEY STEEMER,  5818 DUKE ST,  LUBBOCK, TX 79416
3984      STANLEY STEEMER OF EAST,  TEXAS,  19017 PINEDALE CIRCLE,  FLINT, TX 75762
3985      STANTON OFFICE MACHINES,  3410 W ASHLAN,  FRESNO, CA 93722
3986     +STAPLE (60111000401&734,  DEPT 00-04014734,  PO BOX 70255,  CHICAGO, IL 60673-0255
3987     +STAPLE INC,  DEPT 0006032114,  PO BOX 70255,  CHICAGO, IL 60673-0255
3988     +STAPLES,  6.0111E+14,  PO BOX 70255,  CHICAGO, IL 60673-0255
3989     +STAPLES,  DEPT 00-04017539,  PO BOX 70255,  CHICAGO, IL 60673-0255
3990      STAPLES,  PO BOX 30292,  S LAKE CITY, UT 84130
3991     +STAPLES,  PO BOX 30298,  S LAKE CITY, UT 84130-0298
3992     +STAPLES#60111000603171O,  DEPT00-06031710,  PO BOX 70255,  CHICAGO, IL 60673-0255
3993     +STAPLES (79725500001874O4,  DEPT 55 000187404,  PO BOX 30292,  S LAKE CITY, UT 84130-0292
3994     +STAPLES 7972800588259517,  DEP 80 0588259517,  PO BOX 9020,  DES MOINES, IA 50368-9020
3995     +STAPLES BUS ADV (TR),  DEPT TEX,  PO BOX A3689,  CHICAGO, IL 60690-3689
3996     +STAPLES BUSINESS ADVANTAG,  PO BOX A 3689,  DEPT TEX,  CHICAGO, IL 60690-3689
3997     +STAPLES CREDIT PLAN,  PO 9020,#797256,  DEPT56-0000211971,  DES MOINES, IA 50368-9020
3998     +STAPLES CREDIT PLAN,  PO BOX 30292,  S LAKE CITY, UT 84130
3999     +STAPLES CREDIT PLAN,  DEPT00-01542869,  POBOX 70255 #60111000154O,  S LAKE CITY, UT 84170-0255
4000     +STAPLES INC,  DEPT 00-01004316,  PO BOX 70255,  CHICAGO, IL 60673-0255
4001     +STAPLES INC,  DEPT 00-04010245,  PO BOX 70255,  CHICAGO, IL 60673-0255
4002     +STAPLES INC,  DEPT00-01542885,  PO BOX 70255#60111000,  DES MOINES, IA 50368-0001
4003      STAPLES INC - (CB),  PO BOX 70255,  CHICAGO, IL 60673
4004     +STAR AWARDS,  1500 IH S,  N BRUNFELS, TX 78130
4005     +STAR LINCOLN MERCURY,  5101 SO 1ST STREET,  ABILENE, TX 79605
4006     +STAR LOCKSMITH,  635 N MAIN,  GIDDINGS, TX 78942
4007      STAR MANUFACTURING,  INTERNATIONAL INC,  10 SUNNEN DR,  ST LOUIS, MO 63143
4008     +STAR TELEGRAM,  PO BOX 901051,  ATTN: A / R,  FORT WORTH, TX 76101-2051
4009      STAR WELDING SUPPLY CO,  733 N 123 BYPASS,  ATTN: A / R,  SEGUIN, TX 78155
4010     +STARMED HEALTH PERSONEL,  PO BOX 503348,  ST LOUIS, MO 63150-0001
4011      STAT COURIER EXPRESS,  321 N BOIS-D-ARC,  TYLER, TX 75702
4012      STATE COMPTROLLER,  COMPTROLLER OF PUB ACCTS,  111 E 17TH STREET,  AUSTIN, TX 78774
4013     +STATE CONMPTROLLER,  OF PUBLIC ACCOUNTS,  111 E 17TH ST,  AUSTIN, TX 78774-1440
4014      STATE INDUSTRIES INC,  PRODUCT SERVICE DPT,  BYPASS ROAD,  ASHLAND CITY, TN 37015
4015     +STATE OF CALIF (PFC CONTRO,  BUREAU OF UNCLAIMED,  PROPERTYPO BOX 942850,  SACRAMENTO, CA 94250
4016     +STATE OF CALIFORNIA,  FRANCHISE TAX BOARD,  PO BOX 942857,  SACRAMENTO, CA 94257-0001
4017     +STATE OFFICE OF ADM,  HEARING,  PO BOX 13025,  AUSTIN, TX 78711-3025
4018      STATE STREET BANK,  633 W 5TN STREET,  12TH FLOOR,  LOS ANGELES, CA 90071
4019      STC ENVIRONMENTAL,  SERVICES INC,  4754 RESEARCH DR,  SAN ANTONIO, TX 78240
4020      STEAMATIC OF EAST,  TEXAS INC,  1918 E EARLE ST,  TYLER, TX 75702
4021     +STEAMAWAY INC,  2551 WARFIELD STREET,  FORT WORTH, TX 76106
4022     +STEELMAN OFFICE PRODUCTS,  311 E COURT,  SEGUIN, TX 78155
4023     +STEHN LORRAINE DR,  1731 W WHEELER,  ARANSAS PASS, TX 78336
4024      STENEBACH AND SONS INC,  PO BOX 639,  THREE RIVERS, TX 78071
4025     +STENOCALL,  PO BOX 10127,  LUBBOCK, TX 79408-3127
4026      STEPHEN CUTSHAW-EXP REP,  % WESTSIDE,  UNKNOWN, TX
4027      STEPHEN P WATT,  TAX ASSESSOR,  PO BOX 10536,  LUBBOCK, TX 79408
4028      STEPHENS RUBBER STAMPS,  1201 BUTTERNUT,  ABILENE, TX 79602
4029     +STERICYCLE,  777 ELDRIDGE,  SUITE 225,  HOUSTON, TX 77079
4030     +STERICYCLE,  28161 N KEITH DR,  LAKE FOREST, IL 60045
4031     +STERICYCLE INC,  PO BOX 6242,  CAROL STREAM, IL 60197-6242
```

```
4032    +STERICYCLE INC,   PO BOX 9001589,   LOUISVILLE, KY 40290-1589
4033    +STERICYCLE INC,   PO BOX 79145,   PHOENIX, AZ 85062-9145
4034    +STERITECH,   PO BOX 472127,   ATTN: A / R,   CHARLOTTE, NC 28247-2127
4035     STERLING RISK MGMT SERV,   PMB 210,   466 ORANGE STREET,   REDLANDS, CA 92374
4036     STEVE EPSTEIN,   1017 5TH ST #8,   SANTA MONICA, CA 90403
4037     STEVE HURST,   7001 UTICA AVE #511,   LUBBOCK, TX 79424
4038    +STEVEN ALVARADO,   7317 GRETNA,   WHITTIER, CA 90606-2428
4039    +STEVEN C ELMORE,   HEALTH CARE CONCEPTS,   1720 EAST GRANADA AVENUE,   FRESNO, CA 93720-4271
4040     STEVEN E KAMARA MD,   6221 WILSHIRE BLVD,   STE 518,   LOS ANGELES, CA 90048
4041     STEVEN GUTIERREZ,   % CORPORATE OFFICE,   UNKNOWN, GA
4042     STEVEN LARSON,   1755 LOMA VERDE,   N BRAUNFELS, TX 78130
4043     STEVES PLUMBING,   4311 55TH STREET,   LUBBOCK, TX 79413
4044     STEVES PRINTING SERVICE,   206 HOUSTON ST,   PO DRAWER 579,   GEORGE WEST, TX 78022
4045     STEWART & STEVENSON POWER,   DEPT NO 502,   DENVER, CO 80291
4046     STEWART & STEVENSON SERV,   PO BOX 200441,   ATTN: A / R,   HOUSTON, TX 77216
4047     STOCKDALE EGG FARM,   PO BOX 192,   ATTN: A / R,   STOCKDALE, TX 78160
4048     STOCKMAN'S TRAVEL CENTER,   PO DRAWER A,   ATTN: A / R,   FLATONIA, TX 78941
4049     STONE COLD CHEMICALS,   4440 TUCK RD,   LOGANVILLE, GA 30052
4050     STORAGE USA,   340 FLOWER STREET,   ORANGE, CA 92868
4051     STORE N GO,   PO BOX 877,   FULTON, TX 78358
4052    +STORMOR,   719 RUDELOFF RD,   SEGUIN, TX 78155-9226
4053    +STOVE PARTS SUPPL CO INC,   PO BOX 14009,   FT WORTH, TX 76117-0009
4054    +STRATACOM,   15041 BAKE PARKWAY,   IRVINE, CA 92618-2518
4055     STRATFORD HALL,   6253 W 74TH ST,   BOX 2001,   BEDFORD PARK, IL 60499
4056    +STRATTON VOICE & DATA,   PO BOX 851505,   RICHARDSON, TX 75085-1505
4057     STRATTON VOICE & DATA,   DBA TELECO-SA,   9819 BALL STREET,   SAN ANTONIO, TX 78217
4058     STRINGER ELECTRONICS,   3402 73RD ST,   SUITE G,   LUBBOCK, TX 79423
4059    +STRIPE A ZONE,   2714 W SHERMAN,   GRAND PRAIRIE, TX 75051-1082
4060     STRUCTURAL TERMITE AND,   PEST CONTROL INC,   5012 ARLINGTON AVE,   RIVERSIDE, CA 92504
4061     STUDENT LOAN COLLECTIONS,   PO BOX 419024,   RANCHO CORDOVA, CA 95741
4062     STUDENT TRANSPORTATION OF,   AMERICA DBA SANTA BARBARA,   5800 SCHOOL BUS LANE,   GOLETA, CA 93117
4063     STUMPS,   BOX 305,   STATE ROAD 5 AND 205,   SOUTH WHITLEY, IN 46787
4064     SUBURBAN NEWSPAPER INC,   7820 WYATT DRIVE,   FORT WORTH, TX 76108
4065    +SUBURBAN PROPANE,   2874 S CHERRY AVE,   FRESNO, CA 93706-5444
4066     SUE HODGER,   % GUADALUPE VALLEY,   UNKNOWN, TX
4067     SUE LEE,   1266 ROXY AVE,   SANTA MARIA, CA 93455
4068    +SUFFOLK COUNTY SCV,   PO BOX 15347,   ALBANY, NY 12212-5347
4069    +SUMMER PRESS INC,   BUSINESS PUBLISHING,   PO BOX 822068,   FORT WORTH, TX 76182-2068
4070    +SUMMIT BOTTLED WATER,   ALPINE DRINKING WATER,   PO BOX 13208,   FRESNO, CA 93794-3208
4071     SUMMIT CARE INSURANCE,   TRUST ACCOUNT,   2600 W MAGNOLIA,   BURBANK, CA 91505
4072     SUMMIT WASTE SYSTEM,   PO BOX 6010,   PHOENIX, AZ 85005
4073     SUNBELT SELF STORAGE X,   LTD,   5900 SO BRYANT IRVINE RD,   FORT WORTH, TX 76132
4074     SUNCHOICE MEDICAL SUPPLY,   PO BOX 30225,   TAMPA, FL 33630
4075     SUNGARD RECOVERY,   PO BOX 91233,   CHICAGO, IL 60693
4076     SUNNY HILLS ORTHOPEDIC SE,   332 E COMMONWEALTH,   FULLERTON, CA 92832
4077     SUNNY TV CO,   1245 W CARSON STREET,   TORRANCE, CA 90502
4078    +SUNNYMAX MAINTENANCE/PROD,   2 EXCUTIVE DRIVE,   SUITE #4,   MOORESTOWN, NJ 08057-4223
4079     SUNRISE MEDICAL,   LOCK BOX 98482,   ATTN: A / R,   CHICAGO, IL 60693
4080     SUNRISE MEDICAL HHG INC,   7030 COLLECTION CENTER DR,   CHICAGO, IL 60693
4081     SUNRISE PRODUCE CO,   PO BOX 11375,   BURBANK, CA 91510
4082     SUNSCRIPT PHARMACY,   1041 N NE LOOP 323,   TYLER, TX 75708
4083     SUNSET FLOOR/CARPET ONE,   130 W GRAND AVE,   EL SEGUNDO, CA 90245
4084     SUNSHINE ADVERTISING CO,   2454 INDUSTRIAL BLVD,   ABILENE, TX 79605
4085     SUNSHINE DISTRIBUTORS INC,   902 BROOKLYN,   PO BOX 120425,   SAN ANTONIO, TX 78212
4086    +SUNSTATE,   PO BOX 52581,   PHOENIX, AZ 85072-2581
4087    +SUPER PC MEMORY,   PO BOX 513677,   LOS ANGELES, CA 90051-3677
4088    +SUPERCO SPECIALTY PRODUCT,   25133-A ANZA DRIVE,   VALENCIA, CA 91355
4089    +SUPERIOR LANDSCAPE SERCO,   POBOX 5134,   SANTA MARIA, CA 93456-5134
4090    +SUPERIOR MEDICAL PROD,   1116 BERING DR STE 33,   HOUSTON, TX 77057
4091    +SUPERIOR SCIENTIFIC INC,   201 S RAYMOND AVE,   ALHAMBRA, CA 91801
4092     SUPERIOR SUPPLY,   PO BOX 772,   HATBORO, PA 19040
4093     SUPERIOR WATER SYSTEMS,   13529 NORMANDIE AVE,   GARDENA, CA 90249
4094    +SUPPLEMENTAL STAFFING,   NETWORK INC,   PO BOX 814085,   DALLAS, TX 75381-4085
4095     SUPPP PYMT CLEARING HOUSE,   PO BOX 52107,   PHOENIX, AZ 85072
4096     SUREQUEST SYSTEMS INC,   PO BOX 741117,   ATTN: A / R,   DALLAS, TX 75374
4097     SURPRISE PARTY STORE,   317 N ST MARY'S,   BEEVILLE, TX 78102
4098     SUSAN BISETTI,   101 LAKEWOOD,   LONGVIEW, TX 75604
4099     SUSAN GAUTIER,   1209 TUMBLEWEED,   NEW BRAUNFELS, TX 78130
4100     SUZI MIEARS,   1260 ENCLAVE WY,   APT 1511,   ARLINGTON, TX 76011
4101    +SWBYP'S,   PO BOX 630052,   DALLAS, TX 75263-0052
4102     SWEATS PLUMBING,   RT 2 BOX 413,   LEXINGTON, TX 78947
4103     SWEETWATER REPORTER,   PO BOX 750 112,   WEST 3RD STREET,   SWEETWATER, TX 79556
4104    +SWIFT MAINTANCE PROD INC,   PO BOX 451155,   SUNRISE, FL 33345-1155
4105     SYAMALA CHEKURU MD,   5010 21ST ST,   LUBBOCK, TX 79407
4106    +SYLVAN/INDENTIX,   1650 WABASH AVE,   SUITE #D,   SPRINGFIELD, IL 62704
4107    +SYLVESTER'S SECURITY ALAR,   823 W KNUDSEN WAY,   PO BOX 5639,   SANTA MARIA, CA 93456
4108     SYLVIA GONZALEZ,   1001 SOUTH TENTH ST #552,   MC ALLEN, TX 78501
4109     SYLVIA NELSON,   13881 SHADY LANE #23,   SANTA ANA, CA 92706
4110    +SYLVIA S ROMO CPA ASSESSO,   COLLECTOR BEXAR CTY,   PO BOX 839950,   SAN ANTONIO, TX 78283-3950
4111    +SYLVIA S ROMO CPA RTA,   BEXAR COUNTY TAX ASSESSOR,   PO BOX 839950,   SAN ANTONIO, TX 78283-3950
4112     SYMPHONY INC,   101 BROWNE STREET,   ONEONTA, NY 13820
4113     SYMPHONY MOBILEX,   THE HIGHLANDS BLDG 200,   910 RIDGEBROOK ROAD,   SPARKS, MD 21152
4114    +SYMPHONY MOBILEX,   90 GLACIER DRIVE,   ATTN: A / R,   WESTWOOD, MA 02090-1818
4115     SYSCO,   PO BOX 5910,   LUBBOCK, TX 79408
```

```
4116    +SYSCO /MODESTO,   PO BOX 60000,   FILE #73318,   SAN FRANCISCO, CA 94160-0001
4117    +SYSCO FOOD S HOUSTON,   POBOX 297510,   HOUSTON, TX 77297-0510
4118     SYSCO FOOD SERVICE,   14330 GILLIS RD,   ATTN: SUE MOON,   DALLAS, TX 75244
4119    +SYSCO FOOD SERVICES,   (SAN ANTONIO),   PO BOX 1981,   SAN ANTONIO, TX 78297-1981
4120    +SYSCO FOOD SERVICES OF AU,   PO BOX149024,   ATTN: A / R,   AUSTIN, TX 78714
4121     SYSCO FOOD SERVICES OF L,   ACCOUNTS RECEIVABLES,   20701 E CURRIER RD,   WALNUT, CA 91789
4122     SYSCO FOOD SVCS,   PO BOX 814229,   ATTN: A / R,   DALLAS, TX 75381
4123    +SYSCO FOODS,   PO BOX 910714,   DALLAS, TX 75391-0714
4124     SYSCO SAN DIEGO,   PO BOX 9002,   POWAYCA, CA 92074
4125     T & M RESOURCES INC,   PO BOX 51896,   PHOENIZ, AZ 85076
4126     T E MASH,   3206 FM 155,   WEIMAR, TX 78962
4127     TAABS PRINTING,   1701 W FRONT,   TYLER, TX 75702
4128     TACO VILLAGE CATERING,   17123RD STREET,   LUBBOCK, TX 79414
4129    +TACONY CORPORATION,   PWR FLITE DIVISION,   PO BOX 730,   FENTON, MD 63026
4130     TALENT H TEOH MD,   700 OLYMPIC PLAZA CIRCLE,   SUITE 730,   TYLER, TX 75701
4131     TALLWOOD MEDICAL INC,   1285 N POST OAK,   SUITE 190,   HOUSTON, TX 77055
4132     TALMADGE E MASH,   3206 FM155,   WEIMAR, TX 78962
4133     TAMMY BONNEFANT,   1121 NO POPPY LANE,   LOMPOC, CA 93436
4134     TANGLEWOOD MEDICAL,   SUPPIES INC,   2245-B NORTHWEST LOOP,   STEPHENVILLE, TX 76401
4135    +TARGET,   (0-201-577-755-90),   PO BOX 59228,   MINNEAPOLIS, MN 55459-0228
4136    +TARGET STORES DIVISION,   ATTEN: CSA ACCTS REC,   PO BOX 1010,   MINNEAPOLIS, MN 55440-1010
4137    +TARRANT COUNTY MEDICAL,   SOCIETY,   PO BOX 470098,   FORT WORTH, TX 76147-0098
4138     TAS CONSULTING,   TIM SULLIVAN,   4504 BRIARHEAVEN RD,   FT WORTH, TX 76109
4139    +TASCOMM PAGING SERVICES,   PAGING SERVICES,   1308 BROAD ST,   SAN LUIS OBISPO, CA 93401-3966
4140     TATE COMPANY,   1000 WEST 3RD ST,   PO BOX 2769,   BIG SPRING, TX 79721
4141    +TAX ASSESSOR-COLLECTOR,   PO BOX 961018,   FORT WORTH, TX 76161-0018
4142     TAYLOR HOUSEMAN INC,   162 HARBOR COURT,   PITTSBURG, CA 94565
4143    +TAYLOR LAUNDRY SYSTEMS,   4950 FULTON DR,   UNIT 3,   CORDELIA, CA 94534-1615
4144    +TAYLOR MORSE,   23010 LAKE FOREST DR,   STE D-399,   LAGUNA HILLS, CA 92653
4145    +TAYLOR PLAN EX LTD,   1120 E SLATON RD,   LUBBOCK, TX 79404-6006
4146    +TAYLOR'S RENTAL EQUIPMENT,   PO BOX 470764,   811 UNIVERSITY DR,   FORT WORTH, TX 76107-2935
4147    +TBT ENTERPRISES INC,   901 RUSSELL AVE,   POSTAL CALLER 6007,   GAITHERSBERG, MD 20879-3281
4148     TCARLOS MED SUPPLY,   3196 FAIR ACRES LANE,   SPRING VALLEY, CA 91978
4149    +TCI OF CALIFORNIA,   PO BOX 173885,   DENVER, CO 80217-3885
4150    +TCM INC-PROFESSIONAL SUBS,   PROFESSIONAL SUBSCRIPTION,   PO BOX 60010,   TAMPA, FL 33660-0010
4151     TCU FLORIST INC,   3131 SO UNIVERSITY DR,   FORT WORTH, TX 76109
4152    +TDHS LONG TERM CARE,   FAC ENROLLSEC(MC E-342),   PO BOX 149030,   AUSTIN, TX 78714-9030
4153     TEAM LITIGATION COMPANY,   3605 KATY FREEWAY STE 100,   HOUSTON, TX 77007
4154     TEAM POST-OP INC,   1624 W KATELLA AVENUE,   SUITE B,   ORANGE, CA 92867
4155     TECH ELECTRICAL SERVICES,   PO BOX 1975,   CLOVIS, CA 93613
4156     TECHNICAL SUPPORT ASSOC,   135 W TRAVIS,   LA GRANGE, TX 78945
4157    +TECHTEL COMMUNICATIONS,   LUBBOCK,   PO BOX 64960,   LUBBOCK, TX 79464-4960
4158     TECNET/INTERTECH,   204 EAST SECOND STREET,   HALLETTSVILLE, TX 77964
4159     TED CHIGAROS,   17656 ROMAR ST,   ATTN: A / R,   NORTHRIDGE, CA 91325
4160     TEDERO JONES,   654 W 113TH ST,   LOS ANGELES, CA 90044
4161     TEJAS EQUIPMENT RENTAL,   1212 N 23RD,   ATTN: A / R,   MCALLEN, TX 78501
4162    +TEK TIME SYSTEMS LLC,   1250 N LASSEN ST,   ATTN: A / R,   S BERNARDINO, CA 92411-1500
4163     TELCO ENTERPRISES,   5809 E CLINTON STE 102,   FRESNO, CA 93727
4164     TELCOM SYSTEMS,   5208 N 26TH LANE,   PO BOX 5548,   MCALLEN, TX 78502
4165    +TELE VIDEO AND AUDIO,   PRODUCTIONSPMB-1240,   2112 W UNIVERSITY DR,   EDINBURG, TX 78539-2862
4166     TELECO,   POBOX 16208,   LUBBOCK, TX 79490
4167     TELEVISION HOSPITAL,   5 SAINT PAUL LANE,   LAGUNA NIGUEL, CA 92677
4168    +TELUS,   PO BOX 6767,   VANCOUVER BC, CANADA
4169     TEMPLE CLINICAL LABORATOR,   10410 LOWER AZUSA ROAD,   SUITE 204,   EL MONTE, CA 91731
4170    +TEMPLETON EQUIPMENT CO,   2257 S TREADAWAY,   ABILENE, TX 79602-5907
4171    +TENDER CARE PRODUCTS INC,   PO BOX 9095,   HICKORY, NC 28603-9095
4172     TENET HEALTH SYSTEMS,   AMMT COPR ACCOUNTING,   13737 NOEL ROAD STE 100,   DALLAS, TX 75240
4173     TERESA Y GILES,   PO BOX 459,   GERONIMO, TX 78115
4174     TERESA ZARATE,   3201 N WARE RD,   MCALLEN, TX 78501
4175    +TERMINIX,   3280 EASTER FWY,   BEAUMONT, TX 77703-2649
4176    +TERMINIX #2025,   21,720 S WILMINGTON #302,   CARSON, CA 90810-1641
4177     TERMINIX COMMERCIAL P,   10022 IH 35 NORTH,   SAN ANTONIO, TX 78233
4178     TERRA NOVA FILMS,   9848 S WINCHESTER AVE,   CHICAGO, IL 60643
4179     TERRY MATEJCEK,   RT 1 BOX 183X,   GIDDINGS, TX 78942
4180     TERRY MILLER SR,   1 CAMPANERO WEST,   IRVINE, CA 92620
4181    +TERRY SERVICES,   PO BOX 890970,   TEMECULA, CA 92589-0970
4182     TESAR SHERI,   POBOX 163681,   FORT WORTH, TX 76161
4183     TEX DAVIS,   333 S VAN NESS AVE,   LOS ANGELES, CA 90020
4184     TEXACO,   #8000027170,   PO BOX 790001,   HOUSTON, TX 77279
4185     TEXAIR WELDING SUPPLY,   816 E COTTON,   ATTN: A / R,   LONGVIEW, TX 75602
4186     TEXARKANA COLLEGE,   2500 N ROBINSON ROAD,   TEXARKANA, TX 75599
4187     TEXAS ASSOCOF DEFENSE,   COUNSEL INC,   400 W 15TH ST STE 315,   AUSTIN, TX 78701
4188    +TEXAS ATTN GENERAL,   ATTN PAUL CARMONA,   PO BOX12548,   AUTIN, TX 78711-2548
4189    +TEXAS CHILD SUPPORT DIV,   PO BOX 659791,   SAN ANTONIO, TX 78265-9791
4190     TEXAS CONF ON AGING,   TEXAS DEPON AGING,   PO BOX 12786,   AUSTIN, TX 78711
4191    +TEXAS COSMETOLOGY,   PO BOX 12107,   AUSTIN, TX 78711-2107
4192    +TEXAS COUNCIL ON,   ALZHEIMER'S DESEASE TDH,   1100 WEST 49TH STREET,   AUSTIN, TX 78756
4193    +TEXAS DEP HUMAN SERV,   INTERNAL AUDITE 203,   PO BOX 149030,   AUSTIN, TX 78714-9030
4194    +TEXAS DEPARTMENT OF HUMAN,   PBS REC V (Y-948),   PO BOX 149081,   AUSTIN, TX 78714-9081
4195     TEXAS DEPT HUMAN SERVICES,   313-7 LONG TERM CARE,   3303 MINEOLA HIGHWAY,   TYLER, TX 75702
4196     TEXAS DEPT HUMAN SVGS,   LICENSING SECTION,   701 W 51ST STREET,   AUSTIN, TX 78751-2312
4197    +TEXAS DEPT OF HUMAN SVCS,   PO BOX 149055,   AUSTIN, TX 78714-9055
4198     TEXAS DEPT OF LICENSING,   PO BOX 12157,   CAPITOL STATION,   AUSTIN, TX 78711
4199     TEXAS DIETETIC ASSOCIATIO,   2695 VILLA CREEK DR,   STE 260,   DALLAS, TX 75234
```

```
4200       TEXAS DIRECTORIES INC,    PO BOX 3309,    CORPUS CHRISTI, TX 78463
4201      +TEXAS ELECTRICAL SUPPLY,    PO BOX 17306,    SAN ANTONIO, TX 78217-0306
4202       TEXAS ENVIRONMENTAL SERV,    2607 HIGHWAY 21 WEST,    ADDRESS LINE 3,    DALE, TX 78616
4203       TEXAS HEALTH CARE ASSC,    PO BOX 4554,    AUSTIN, TX 78765
4204       TEXAS HIGH SCHOOL SPORTS,    2921 AVE E EAST,    ARLINGTON, TX 76011
4205      +TEXAS IRRIGATION & PIPE,    1870 FRELSBURG RD,    CAT SPRING, TX 78933-5350
4206       TEXAS JEWISH POST,    3120 SOUTH FREEWAY,    FT WORTH, TX 76110
4207       TEXAS MEDICAL REVIEW CORD,    NEIL H ADELMAN MD,    6500 HOLLYTREE CIRCLE,    TYLER, TX 75703
4208       TEXAS MEDICINE RESOURCES,    PO BOX 8549,    FORT WORTH, TX 76124
4209      +TEXAS NETWORKING INC,    PMB 228,    PO BOX 2013,    AUSTIN, TX 78768-2013
4210       TEXAS RESTAURANT EQUIPMNT,    PO BOX 53681,    LUBBOCK, TX 79453
4211       TEXAS SENIORS GUIDE INC,    PMB #603,    8650 SPICEWOOD SPRINGS145,    AUSTIN, TX 78759
4212       TEXAS SHEET METAL WORKS,    PO BOX 10226,    LUBBOCK, TX 79408
4213       TEXAS STAFF RELIEF,    PO BOX 318,    GANADO, TX 77962
4214      +TEXAS STATE BOARD OF,    SOCIAL WORKER EXAMINERS,    1100 W 49TH ST,    AUSTIN, TX 78756-3101
4215       TEXAS TECH UNIVERSITY HLT,    SCIENCES CENTER HLTHNET,    3601 4TH ST STE 160,    LUBBOCK, TX 79430
4216       TEXAS THUNDER RADIO,    KTXM-KYKM-KVCQ-KHLT,    PO BOX 557,    HALLETTSVILLE, TX 77964
4217       TEXAS WORKFORCE COMM,    LABOR LAW PAYMENT DIV,    PO BOX 684483,    AUSTIN, TX 78768
4218       TGSLC,    PO BOX 201755,    AUSTIN, TX 78720
4219      +THAYER PUBLISHING,    PO BOX 8465,    MANKATO, MN 56002-8465
4220       THE ARRANGEMENT,    4103 NO 1ST ST,    ABILENE, TX 79603
4221       THE ARRANGEMENT GALLERY,    FLORIST & INCREDIBLE EDIB,    725 E FLORIDA AVE,    HEMET, CA 92543
4222       THE AUSTIN CHAMBER OF,    COMMERCE,    PO BOX 1967,    AUSTIN, TX 78767
4223       THE BAGEL CHAIN,    5555 W LOVERS LANE,    DALLAS, TX 75209
4224      +THE BOARD OF RABBIS OF,    SOUTHERN CALIFORNIA,    6505 WILSHIRE BLVD STE415,
               LOS ANGELES, CA 90048-4906
4225      +THE BOERNE STAR,    282 N MAIN ST,    PO BOX 820,    BOERNE, TX 78006-0820
4226       THE BRACE PLACE,    3801 22ND ST,    SUITE A,    LUBBOCK, TX 79410
4227      +THE BRYAN CO,    112 ORCHARD,    IRVINE, CA 92618-4560
4228       THE BUG MASTER,    EXTERMINATING SERVICE INC,    8411 N IH-35,    AUSTIN, TX 78753
4229       THE BUSINESS PRESS,    314 MAIN STREET,    FT WORTH, TX 76102
4230      +THE BUSINESS PRESS,    PO BOX 2206,    RIVERSIDE, CA 92502-2206
4231       THE CHAMBER OF COMMERCE,    SO MONTGOMERY COUNTY,    1400 WOODLOCH FOREST #500,
               THE WOODLANDS, TX 77380
4232       THE CHRONICLE,    PO BOX 200088,    HOUSTON, TX 77216
4233      +THE CHRONICLE,    PO BOX 4464,    HOUSTON, TX 77210-4464
4234      +THE COUNCIL COMPANY,    PO BOX 1222,    GOLIAD, TX 77963
4235      +THE DAILY GRIND,    143S MAIN,    BOERNE, TX 78006-2307
4236      +THE DECORATOR'S CENTER,    410 E FM 700,    BIG SPRING, TX 79720-5702
4237       THE DOOR,    4216 50TH,    LUBBOCK, TX 79413
4238       THE EARTHGRAINS COMPANY,    7448 COLLECTION CENTER DR,    CHICAGO, IL 60693
4239      +THE ELECTRICAL CONNECTION,    PO BOX 5749,    IRVINE, CA 92616-5749
4240       THE EXCHANGE GR L992 LTD,    PO BOX 1739,    SAN ANTONIO, TX 78296
4241      +THE EXPO GROUP LTD,    929 HARRISON AVENUE,    SUITE 301,    COLUMBUS, OH 43215-1346
4242      +THE FAMILY DIGEST,    7008 WALKER ST,    MINNEAPOLIS, MN 55426-4263
4243      +THE FLOWER COMPANY,    101 W COLORADO,    LA GRANGE, TX 78945
4244       THE FREEDOM COMPANY,    120 WANDA WAY #106,    HURST, TX 76053
4245      +THE FRESNO BEE,    1626 E STREET,    ATTN: A / R,    FRESNO, CA 93786-0002
4246      +THE GALLERY COLLECTION,    PRUDENT PUBLISHING,    PO BOX 360,    RIDGEFIELD PARK, NJ 07660-0360
4247       THE GAS COMPANY,    PO BOX,    MONTEREY PARK, CA 91756
4248       THE GOLDEN RESOURCE,    DIRECTORY,    PO BOX 1338,    LUBBOCK, TX 79408
4249      +THE HEARING AID CENTER,    4747 N FIRST STE 109A,    FRESNO, CA 93726
4250      +THE HEMET NEWS,    474 W ESPLANADE AVE,    SAN JACINTO, CA 92583
4251       THE HERALD NEWSPAPER,    1114 MAIN STREET,    ROCKPORT, TX 78382
4252      +THE HOME DEPOT,    PO BOX 4536 DEPT 24,    CRLSTRM, IL 60197-4536
4253       THE HOME DEPOT,    PO BOX9903,    MACON, GA 31297
4255       THE HONEY DIPPER,    PO BOX 886,    ROCKPORT, TX 78381
4256       THE HOUSE OF BELLUES,    CATERING,    552 N WASHINGTON,    LA GRANGE, TX 78945
4257       THE INFO-TECH RESEARCH,    GROUP INC,    401 CLARENCE ST 2ND FLR,    LONDON ONTARIO, CANADA
4258       THE INSTITUTE,    60 PRESIDENTIAL PLAZA,    SUITE 108,    SYRACUSE, NY 13202
4259       THE JERSEY BARNYARD,    3117 HWY 159,    LA GRANGE, TX 78945
4260      +THE LAW OFFICES OF,    STEPHEN M GARCIA,    222 W SIXTH ST STE 780,    SAN PEDRO, CA 90731-3369
4261       THE LOMPOC RECORD,    PO BOX 578,    LOMPOC, CA 93438
4262       THE LULING NEWSBOY,    AND SIGNAL,    415 E DAVIS ST,    LULING, TX 78648
4263       THE MAINTENANCE TECHNICIA,    13300 OLD BLANCO ROAD,    SUITE 300,    SAN ANTONIO, TX 78216
4264      +THE MCGRAW-HILL COMPANIES,    7707 COLLECTION CENTER DR,    CHICAGO, IL 60693-0077
4265      +THE MEDICINE SHOPPE,    705 W LA VETA STE 110A,    ORANGE, CA 92868-4447
4266       THE MONITOR,    POBOX 760,    MCALLEN, TX 78505
4267       THE OFFICE SUPPLY PLACE,    PO BOX 641997,    LOS ANGELES, CA 90064
4268       THE OLIVE GARDEN,    PO BOX 30000,    ORLANDO, FL 32891
4269      +THE ORANGE CNTY REGISTER,    COMMERICAL BILLING,    PO BOX 56017,    LOS ANGELES, CA 90074-0001
4270      +THE ORANGE COUNTY REGISTE,    PO BOX 51384,    LOS ANGELES, CA 90051-5684
4271      +THE ORTHO PILLOW COMPANY,    313 S LAKESIDE DRIVE,    LAKE WORTH, FL 33460
4272      +THE PENDER COMPANY,    442 CEDAR AT NORTH 5TH,    PO BOX 1520,    ABILENE, TX 79604-1520
4273       THE PIANO SHOP,    24705 NARBONNE AVE #106,    LOMITA, CA 90717
4274      +THE POTOMAC GROUP INC,    PO BOX 30132,    NASHVILLE, TN 37241-0001
4275      +THE PRESS-ENTERPRISE,    THE BUSINESS PRESS,    PO BOX 12009,    RIVERSIDE, CA 92502-2209
4276       THE REGISTRY NETWORK INC,    1821 SO COAST HIGHWAY,    OCEANSIDE, CA 92054
4277      +THE ROCKPORT PILOT,    PO BOX 730,    ROCKPORT, TX 78381-0730
4278       THE SEGUIN GAZETTE-ENTERP,    PO BOX 1200,    ATTN: A / R,    SEGUIN, TX 78156
4279      +THE SHERWIN WILLIAMS,    ACCNT # 6689-62814,    2801 ALTA MERE,    FT WORTH, TX 76116-4112
4280      +THE SMITHVILLE TIMES,    PO BOX 659,    SMITHVILLE, TX 78957
4281       THE SPARENBERG BUILDING,    309 S MAIN,    BIG SPRING, TX 79720
4282      +THE STATE CHEMICAL MFGCO,    PO BOX 74189-S,    CLEVELAND, OH 44194-0001
```

```
4283        THE TAPESTRY,   YOLANDA KAIMIKAUA,   3654-A DEL AMO BLVD,   TORRANCE, CA 90503
4284        THE TELEPHONE MAN,   14344 FOOTHILL #505,   SYLMAR, CA 91342
4285        THE TOWER CLUB,   200 S 10TH ST,   SUITE 1700,   MCALLEN, TX 78501
4286        THE TROPHY EMPORIUM,   17317 ROSCOE BLVD,   NORTHRIDGE, CA 91325
4287       +THE WALL STREET JOURNAL,   200 BURNETT RD,   PO BOX 900,   CHICOPEE, MA 01021-0900
4288        THE WESTIN LA AIRPORT,   5400 WEST CENTURY BLVD,   LOS ANGELES, CA 90045
4289        THE WIRELESS STORE,   6227 SOUTHWEST FREEWAY,   HOUSTON, TX 77074
4290        THE WISHING WELL,   PO BOX 471,   130 E SOUTH MAIN,   FLATONIA, TX 78941
4291       +THE WOODLANDS COMMUNITY,   ASSOCIATION INC,   POBOX 297378,   HOUSTON, TX 77297-0378
4292        THE WOODLANDS OR,   DIANN DIFRANCESCO,   THE WOODLANDS HEALTH CARE CTR,   UNKNOWN, CA
4293        THE WRITE SHOPE,   PO BOX 1185,   GEORGE WEST, TX 78022
4294        THE WRITTEN RECORD,   8546 BROADWAY STE 255,   SAN ANTONIO, TX 78217
4295        THERAMED INC,   400 NORTHRIDGE RD,   ATLANTA, GA 30350
4296        THERAPY MANAGEMENT INNOVA,   PO BOX 277779,   ATLANTA, GA 30384
4297       +THER-REC SERVICES,   JO ANNE HARRISON-BECKER M,   104 WASHINGTON CIRCLE,
              WEST HARTFORD, CT 06119-2026
4298        THIRD COAST PRODUCE,   3145 PRODUCE ROW,   ATTN: A/R JAVIER BUENOS,   HOUSTON, TX 77023
4299       +THOMAS AMBULANCE SERVICE,   PO BOX 2586,   ATTN: A / R,   SPRING, TX 77383-2586
4300        THOMAS C APOSTLE,   8635 W 3RD STREET,   SUITE 260 W,   LOS ANGELES, CA 90048
4301        THOMAS GIVENS C/O,   DIST CLERK'S OFFICE,   PO BOX 1077,   TYLER, TX 75710
4302        THOMAS MCEWEN,   THOMAS MCEWEN & ASSOCIATE,   PO BOX 6819,   SAN ANTONIO, TX 78209
4303        THOMAS O SHELTON M D,   1406 WILDCAT HOLLOW,   AUSTIN, TX 78746
4304       +THOMPSON COE COUSINS &,   IRONS LLP,   200 CRESCENT CRT 11TH FLR,   DALLAS, TX 75201-1834
4305        THOMPSON PUBLISHING,   GROUP INC,   PO BOX 26185,   TAMPA, FL 33623
4306        THOMPSON'S CARPET CLNG,   PO BOX 1271,   ROCKPORT, TX 78381
4307        THRIFTY NICKEL,   2409 RICHCREEK,   AUSTIN, TX 78757
4308       +THRIFTY NICKEL WANT ADS,   118 JOHNSTON ST,   LONGVIEW, TX 75601-3909
4309       +THRIFTY NICKEL WANT ADS,   PO BOX 790-609,   SAN ANTONIO, TX 78279-0609
4310        THRIFTY NICKEL WANT ADS,   7900 JONES MALTSBERGER,   SAN ANTONIO, TX 78216
4311       +THRIFTY PAYLESS DRUGS,   2647 W FOOTHILL BLVD,   LA CRESCENTA, CA 91214-3511
4312       +THYSSEN DOVER ELEVATORS,   PO BOX 1000,   DEPT 227,   MEMPHIS, TN 38101
4313        TILLIES JUNGLE GARDEN,   BOX 443,   FLATONIA, TX 78941
4314        TIM TRUMAN CHAPTER 13 TR,   PO BOX 961076,   FT WORTH, TX 76161
4315        TIME CLOCK,   2950 AIRWAY AVE D-7,   COSTA MESA, CA 92626
4316       +TIME WARNER CABLE,   PO BOX 650734,   DALLAS, TX 75265-0734
4317       +TIME WARNER COMM,   PO BOX 650050,   DALLAS, TX 75265-0050
4318        TIME WARNER COMM,   PO BOX 650047,   DALLAS, TX 75265
4319       +TIME WARNER COMMUNICATION,   PO BOX 7299,   PASADENA, CA 91109-7399
4320       +TIME WARNER/PARRAGON TH,   PO BOX 650734,   DALLAS, TX 75265-0734
4321        TIMMS PLUMBING&CONST,   PO BOX 233,   106 LANDFAIR LN,   FULTON, TX 78358
4322        TIMMS SERVICES,   RT4,   BOX 365,   HALLETTSVILLE, TX 77964
4323        TIMOTHY E CLAY,   129 RICHTER,   BOERNE, TX 78006
4324        TIPPIT SOAPP,   10300 GOLDEN MEADOW,   AUSTIN, TX 78758
4325        TIPPS SERVICE COMPANY,   PO BOX 12380,   LUBBOCK, TX 79452
4326        TIRES 4 LESS,   2901-AN HWY 83,   MCALLEN, TX 78501
4327        TITAN INDUSTRIES,   21218 ST ANDREWS BLVD,   SUITE 650,   ROCA RATON, FL 33433
4328        TLC TRANSPORTATION,   MGT SAFETY CONSULTANTS,   4709 N EL CAPITAN #207,   FRESNO, CA 93722
4329       +TLRA,   PO BOX 650647,   DEPT 518,   DALLAS, TX 75265-0647
4330       +TLTCVC,   PO BOX 311098,   NEW BRAUNFELS, TX 78131-1098
4331       +TMP WORLDWIDE,   PO BOX 100028,   PASADENA, CA 91189-0001
4332       +TN CHILD SUPPORT,   PO BOX 305200,   NASHVILLE, TN 37230-5200
4333       +TNPA TEXAS NOTARY PUBLIC,   PO BOX 26865,   AUSTIN, TX 78755-0865
4334        TOBOLA ELECTRIC,   & LIGHTING,   ROUTE 4 BOX 245-E,   HALLETTSVILLE, TX 77964
4335        TODD J HEAD,   CO OAK CREST,   UNKNOWN, CA 99999
4336       +TOM MANDRY ELECTRIC,   5843 49TH ST,   LUBBOCK, TX 79424-1101
4337        TOM NEHER,   12021 NEWMIRE ST,   NORWALK, CA 90650
4338        TOM NETZER,   42680 RED HAWK,   HEMET, CA 92544
4339       +TOM THUMB,   PO BOX 75027,   CHICAGO, IL 60675-5027
4340        TOMMY BROWN PRINTIN,   1231 E COLLEGE ST,   SEGUIN, TX 78155
4341        TOMMY BROWN PRINTING &,   OFFICE SUPPLY,   1231 EAST COLLEGE STREET,   SEGUIN, TX 78155
4342        TOMS FOOD PRODUCTS MDS,   MDS FOODS PO BOX 503,   4800 W ST HWY 71-B,   LA GRANGE, TX 78945
4343        TONCEY MCELROY,   3110 LELAND ST,   SAN PEDRO, CA 90731
4344        TONN & ASSOCIATES,   FIRST STATE BNK STE 816,   400 WEST 15TH ST,   AUSTIN, TX 78701
4345        TONY DEL RIO PLUMBING,   309 NOPAL ST,   ROCKPORT, TX 78382
4346        TONY'S 76 AND TOWING,   1650 WEST LA VETA AVENUE,   ORANGE, CA 92868
4347        TONYS APPLIANCE AIR COND,   PO BOX 1149,   GEORGE WEST, CA 99999
4348       +TOOD UNIFORM INC,   PO BOX 642516,   PITTSBURGH, PA 15264-2516
4349        TOPPOFFICE SUPPLY,   PO BOX 447,   LONGVIEW, TX 75606
4350        TORRANCE AREA CHAMBER OF,   COMMERCE,   3400 TORRANCE BLVD 104,   TORRANCE, CA 90503
4351        TORRANCE MEMORIAL MEDICAL,   ATTN: AZMINA HAJI,   3330 LOMITA BLVD,   TORRANCE, CA 90505
4352        TORRES ROOFING COMPANY,   6532 SANDY LANE,   RIVERSIDE, CA 92505
4353       +TOSHIBA AMERICA INFO,   SYS INC,   PO BOX 676011,   DALLAS, TX 75267-6011
4354       +TOSHIBA EASY LEASE,   PO BOX 676013,   DALLAS, TX 75267-6013
4355       +TOSHIBA EASY LEASE,   PO BOX 31001-0273,   PASADENA, CA 91110-0001
4356        TOTAL CARE MEDICAL,   SUPPLIES & EQUIPMENT,   4646 HAMPTON ST,   VERNON, CA 90058
4357        TOTAL HEALTH CARE,   PHARMACY,   1221 CORPORATE DR EAST,   ARLINGTON, TX 76006
4358        TOUCH OF ELEGANCE,   164 WAMPUM WAY,   SEGUIN, TX 78155
4359       +TOWERY PUBLISHING INC,   PO BOX 1000,   DEPT 257,   MEMPHIS, TN 38148-0001
4360       +TOWN & COUNTRY APPLIANCE,   1489 US HIGHWAY 90A W,   HALLETTSVILLE, TX 77964-5730
4361        TOWN &COUNTRY ADVESTISING,   PO BOX 5104,   SCOTTSDALE, AZ 85261
4362        TOWNSEND ROOFING & CONST,   4303 W MARSHALL AVE,   POBOX 150965,   LONGVIEW, TX 75615
4363        TRACY MILLER,   CO CORONADO TN,   1751 N 15TH STREET,   ABILENE, TX 79603
4364        TRAECO A/C & HEATING,   PO BOX 1245,   GIDDINGS, TX 78942
4365        TRANSCOM SERVICES,   15323 GARFIELD AVE,   PARAMOUNT, CA 90723
```

```
4366    +TRANSWESTERN PUBLISHING,   DEPT NUMBER 0681,   DENVER, CO 80271-0001
4367     TRAVIS COUNTY,   DOMESTIC RELATIONS,   PO BOX 1495,   AUSTIN, TX 78767
4368     TRAVIS MEDICAL SALES CORP,   1104 W 34TH ST,   AUSTIN, TX 78705
4369     TREASURER ALAMEDA COUNTY,   ALAMEDA DA OFFICE,   PO BOX 2072,   OAKLAND, CA 94604
4370    +TREASURER OF VIRGINIA,   DIV OF CHILD SUPPORT,   PO BOX 570,   RICHMOND, VA 23218-0570
4371     TRI CITY ELECTRIC SUPPLY,   1172 LANDA ST,   NEW BRAUNFELS, TX 78130
4372    +TRI STAR,   PO BOX 451,   SEGUIN, TX 78156-0451
4373     TRICOR AMERICA COURIER,   PO BOX 8100 SPIA,   SAN FRANCISCO, CA 94128
4374    +TRI-COUNTY A/C,   AND HEATING,   PO BOX 772,   SEGUIN, TX 78156-0772
4375     TRIMWAY,   DIVISION OF CORLEY PAPER,   214 WEST 3RD STREET,   BIG SPRING, TX 79720
4376     TRINIDAD HERNANDEZ,   588 W COLL ST,   NEW BRAUNFELS, TX 78130
4377    +TRINITY WASTE SERVICES,   PO BOX 78829,   PHOENIX, AZ 85062-8829
4378     TRIPLE A PRINTING,   525 OAK ST,   ABILENE, TX 79602
4379     TRIPLE A PRINTING,   525 OAK STREET,   ABILENE, TX 79602
4380     TRIPLE R ENTERPRISES,   225 HICKORY DR,   SEGUIN, TX 78155
4381     TRI-STAR INDUSTRIAL,   LIGHTING INC,   PO BOX 275,   BROOKFIELD, IL 60513
4382    +TRISTAR INDUSTRIES,   DEPT 8570109 W,   PO BOX 94020,   PALATINE, IL 60094-4020
4383    +TRISTAR RISK MANAGEMENT,   2835 TEMPLE AVENUE,   LONG BEACH, CA 90755-2212
4384     TRI-STATE SURGICAL SUPPLY,   2643 S FAIRFAX AVE,   CULVER CITY, CA 90232
4385     TRISTATE VAN & BUS SALES6,   PO BOX 885,   DENTON, TX 76202
4386     TROPHY TECH,   PO BOX 455,   FLATONIA, TX 78941
4387     TROPICAL BUSINESS PRODUCT,   6447 STIRLING ROAD,   DAVIE, FL 33314
4388    +TROPICAL GREENERY,   7908 NORTHEAST LOOP 820,   FORT WORTH, TX 76180-7302
4389     TROPICAL SERVICES INC,   809 NORTON DR,   SAGINAW, TX 76179
4390     TROY ALDIS,   3712 ORCHID ST,   MCALLEN, TX 78504
4391    +TROY DON HURLEY,   6402 ALBANDY #307,   LUBBOCK, TX 79424-1302
4392    +TRUST-X QMS,   PO BOX 971269,   DALLAS, TX 75397-1269
4393     TUAN NGUYEN,   1902 FM 3036,   ROCKPORT, TX 78382
4394    +TUCSON NWSPAPERS,   PO BOX 78955,   PHOENIX, AZ 85062-8955
4395     TURF SPECIALTIES OF,   LUBBOCK,   7204 UPLAND AVE,   LUBBOCK, TX 79424
4396     TURNER TECHTRONICS INC,   3214 W BURBANK BLVD,   BURBANK, CA 91505
4397     TWC ASSOCIATES,   16607 BLANCO RD,   SUITE 201,   SAN ANTONIO, TX 78232
4398     TWIN MED,   4646 HAMPTON ST,   VERNON, CA 90058
4399    +WO JAY'S BINGO,   SUPPLIES INC,   PO BOX 62,   MOUNT HOLLY, NJ 08060-0062
4400    +TXU ELECTRIC,   PO BOX 100001,   DALLAS, TX 75310-0001
4401    +TXU ELECTRIC,   PO BOX 660409,   DALLAS, TX 75266-0409
4402    +TXU GAS,   PO BOX 650654,   DALLAS, TX 75265-0654
4403     TYLER AREA CHAMBER OF,   COMMERCE,   PO BOX 390,   TYLER, TX 75710
4404     TYLER COMPUTER CENTER,   117 E FIFTH ST,   TYLER, TX 75701
4405     TYLER FARFIELD INN,   1945 WSW LOOP 323,   TYLER, TX 75701
4406    +TYLER MORNING TELEGRAPH,   PO BOX 2030,   TYLER, TX 75710-2030
4407    +TYLER RESTAURANT SUPPLY,   PO BOX 4580,   TYLER, TX 75712-4580
4408    +TYLER ROOFING COMPANY,   10465 SPUR 164,   TYLER, TX 75709-5118
4409     TYRE KAMINS KATZ & GRANOF,   A LAW CORPORATION,   1880 CENTURY PRK E STE300,   LOS ANGELES, CA 90067
4410    +U OF TEXAS AT ARLINGTON,   CONTINUING EDUCATION,   BOX 19407,   ARLINGTON, TX 76019-0001
4411    +U S FOODSERVICE,   PO BOX 871389,   MESQUITE, TX 75187-1389
4412     U S LEGAL SUPPORT-CORPUS,   CHRISTI,   500 N WATER ST STE 500,   CORPUS CHRISTI, TX 78471
4413     U S MEDICAL DISPOSAL,   PO BOX 1900,   ATHENS, TX 75751
4414    +U S POST OFFICE RENTAL,   BOX 7701,   BURBANK,   BURBANK, CA 91510-7701
4415    +U S POSTAL SERVICE,   206 S LA GRANGE ST,   HALLETTSVILLE, TX 77964-2839
4416    +U S POSTAL SERVICE,   CMRS- PBP,   PO BOX 504766,   THE LAKES, NV 88905-4766
4417     U S POSTAL SERVICE,   PO BOX 504766,   THE LAKES, NV 88905
4420     UCI MEDICAL CENTER,   101 THE CITY DRIVE,   ORANGE, CA 92868
4421     ULOCK STORAGE RENTALS,   1103 N TEXANA,   HALLETTSVILLE, TX 77964
4422    +ULTRA CHEM INC,   PO BOX 3717,   SHAWNEE M, KS 66203-0717
4423     ULTRASOUND ASSOCIATES,   401 E FRONT,   SUITE 126,   TYLER, TX 75702
4424     UNDERWOOD WILSONBERRY,   STEIN & JOHNSON PC,   PO BOX 9158,   AMARILLO, TX 79105
4425     UNI-CAL ASSC C/O NIGRO,   KARLIN & SEGAL STE 1300,   10100 STA MONICA BLVD,   LOS ANGELES, CA 90067
4426    +UNIFIED HEALTHCARE,   PRODUCTS,   14565 VALLEY VIEW AVE M,   SANTA FE SPRING, CA 90670
4427     UNIFIRST CORPORATION,   6000 ROLM RD,   AUSTIN, TX 78721
4428     UNIFORM CITY,   4601 W COMANCHE AVE,   TAMPA, FL 33614
4429     UNIFORM SHOP,   386 B LANDA ST,   NEW BRAUNFELS, TX 78130
4430    +UNIFORMS TO YOU,   PO BOX 97627,   CHICAGO, IL 60678-7627
4431    +UNIFORMSOLUTIONS,   A DIVOF VF WORKWEAR INC,   PO BOX 642516,   PITTSBURGH, PA 15264-2516
4432    +UNILAB CORP,   PO BOX 515002,   ATTN: A / R,   SACRAMENTO, CA 95851-5002
4433     UNIMED SUPPLY & SPECIALTY,   1045 LINDA VISTA DR,   STE 110,   SAN MARCOS, CA 92069
4434    +UNION 76,   PO BOX 52202,   PHOENIX, AZ 85072-2202
4435     UNION CENTRAL LIFE INS,   PO BOX 77000,   DETROIT, MI 48277
4436    +UNION PEN CO,   70 RIVERDALE AVE,   GREENWICH, CT 06831-5048
4437     UNISOURCE MAINTENANCE SUP,   PO BOX 910303,   ATTN: A / R,   DALLAS, TX 75391
4438    +UNISOURCE MAINTENANCE SUP,   FILE 55390,   ATTN: A/R,   LOS ANGELES, CA 90074-0001
4439    +UNISOURCE PHOENIX DIV,   DEPARTMENT 7498,   LOS ANGELES, CA 90088-0001
4440     UNISOURCE/NATIONAL SANIT,   DEPARTMENT 505,   PO BOX 650647,   DALLAS, TX 75265
4441     UNITED DENTAL CARE,   13601 PRESTON RD,   SUITE 500 EAST,   DALLAS, TX 75240
4442     UNITED DISTRIBUTION CTR,   4601 W SAHARA AVE,   LAS VEGAS, NV 89102
4443    +UNITED GOVERNMENT,   SERVICES LLC,   PO BOX 9150,   OXNARD, CA 93031-9150
4444     UNITED IMAGING,   21201 OXNARD STREET,   WOODLAND HILLS, CA 91367
4445    +UNITED LABORATORIES,   PO BOX 410,   ST CHARLES, IL 60174-0410
4446    +UNITED MED GP-SAN ANTON,   DEPT 4077,   LOS ANGELES, CA 90096-0001
4447     UNITED MEDICAL SUPPLY,   5117 N EAST PARKWAY,   FORTWAY, TX 76106
4448    +UNITED MEMORIAL BIBLE,   SERVICE INC,   PO BOX 1267,   GOODLETTSVILLE, TN 37070-1267
4449    +UNITED PARCEL SERVICE,   PO BOX 505820,   THE LAKES, NV 88905-5820
4450     UNITED REFRIGERATION INC,   PO BOX 970567,   DALLAS, TX 75397
4451     UNITED STATE POSTAGE-TH,   PO BOX 7247-0166,   PHILADELPHIA, PA 19170
```

```
4452   UNITED STATES POSTAL SER,   CO CITYBANK LOCKBOX,   LOCK BOX0166 1615 BRETT R,   NEW CASTLE, DE 19720
4453  +UNITED STATES POSTAL SERV,   CMRS-PB,   PO BOX 0566,   CAROL STREAM, IL 60132-0001
4455  +UNITED STUDENT AID FUNDS,   PO BOX 7159,   INDIANAPOLIS, IN 46207-7159
4456   UNITED SUPERMARKET (TN),   920 N WILLIS,   ABILENE, TX 79603
4457   UNITED SUPERMARKETS,   920 N WILLIS,   ABILENE, TX 79603
4458  +UNITY COMMUNICATIONS,   PO BOX 2146,   MEMPHIS, TN 38101-2146
4459   UNIVERSAL CARE FLOOR PADS,   2494 INDIANA ST,   SOUTH GATE, CA 90280
4460  +UNIVERSAL HOSPITAL SERVIC,   SDS 12-0940,   PO BOX 86,   MINNEAPOLIS, MN 55486-0086
4461   UNIVERSAL OFFICE PR LTJK,   4907 N W INDUSTRIAL,   SAN ANTONIO, TX 78238
4462   UNIVERSAL OFFICE PRODUCTS,   4907 N W INDUSTRIAL DR,   AT BANDERA RD,   SAN ANTONIO, TX 78238
4463   UNIVERSAL TIME EQUIPMENT,   PO BOX 7279,   TYLER, TX 75711
4464  +UNIVERSITY OF FLORIDA,   PO BOX 113172,   GAINESVILLE, FL 32611-3172
4465  +UNIVERSIYT OF SOUTHERN CA,   SEC & FINANCIAL RPTNG INS,   LEVENTHAL SCH ACC RM 121,
         LOS ANGELES, CA 90089-0001
4466   UNKNOW VENDOR,   2600 W MAGNOLIA BLVD,   BURBANK, CA 91505
4467  +UNLIMITED DESIGNS,   SANDIE GEISTWEIDT,   RT 3 BOX 163,   LUBBOCK, TX 79403-9713
4468   UNUM LIFE INSURANCE CO,   OF AMERICA,   PO BOX 751371,   CHARLOTTE, NC 28275
4469   UNUM LIFE INSURANCE CO,   OF AMERICA,   33223 TREASURY CENTER,   CHICAGO, IL 60694
4470  +UPBEAT INC,   PO BOX 60035,   ST LOUIS, MO 63160-0035
4471   UPS & GROUNDS,   1144 E KINGSBURY,   SEGUIN, TX 78155
4472   UPSHUR COUNTY AMBULANCE,   PO BOX 272,   ATTN: A / R,   GILMER, TX 75644
4473  +US BANCORPOFFICE EQUIP,   PO BOX 5179,   SIOUX FALLS, SD 57117-5179
4474   US DEPT OF EDUCATION,   NATIONAL PAYMENT,   PO BOX 4142,   GREENVILLE, TX 75403
4475  +US ELDERCARE REFERRAL AG,   1535 EAST ORANGEWOOD AVE,   SUITE 210,   ANAHEIM, CA 92805-6808
4476  +US FOODSERVICE,   PO BOX 871389,   MESQUITE, TX 75187-1389
4477   US FOODSERVICE - PHOENIX,   ATT: KENT WILSON,   1640 SOUTH 39TH AVE,   PHOENIX, AZ 85009
4478   US FOODSERVICE/AUSTIN,   PO BOX 17127,   ATTN: A / R,   AUSTIN, TX 78760
4479   US FOODSERVICE/WHITE SW,   PO BOX 910243,   ATTN: A / R,   DALLAS, TX 75391
4480   US FOODSERVICE-AUSTIN,   PO BOX 17127,   ATTN: A / R,   AUSTIN, TX 78760
4481   US FOODSERVICEINC/WHI,   915 EAST 50TH ST,   ATTN: A / R,   LUBBOCK, TX 79404
4482   US LIQUIDS,   PO BOX 58263,   HOUSTON, TX 77258
4483  +US LIQUIDS OF CENTRAL,   TEXAS INC,   PO BOX 240100,   SAN ANTONIO, TX 78224-0100
4484  +US LIQUIDS OF DALLAS LLC,   PO BOX 560588,   DALLAS, TX 75356-0588
4485   US OFFICE PRODUCTS,   PO BOX 2125,   SNTA FE SPRINGS, CA 90670
4486  +US POSTAL SER,   ACCT #15791056,   PO BOX 504766,   THE LAKES, NV 92843
4487   US POSTAL SER 16436099,   POBOX 504766,   THE LAKES, NV 88905
4488  +US POSTAL SERVICE,   PO BOX0566,   CAROL STREAM, IL 60132-0001
4489  +US POSTAL SERVICE,   PO BOX 0566,   CAROL STREAM, IL 60132-0001
4492  +US POSTAL SERVICE,   CMRS-PB,   PDBOX 0566,   CAROL STREAM, IL 60132-0001
4493  +US POSTAL SERVICE,   1615 BRETT RD,   NEW CASTLE, DE 19720
4494  +US POSTAL SERVICE,   CMRS-PB PO BOX 504766,   THE LAKES, NV 88905-0001
4495   US POSTAL SERVICE,   PO BOX 504766,   THE LAKES, NV 88905
4496   US POSTAL SERVICE,   #12950465,   PO BOX 504766,   THE LAKES, NV 88905
4497  +US POSTAL SERVICES,   ACCT 29975463,   PO BOX 952856,   ST LOUIS, MO 63195-2856
4498   US POSTAL SVC CMRS-PB,   #12427803,   PO BOX 7247-0166,   PHILADELPHIA, PA 19170
4499   US STORAGE RENTAL SPACES,   4455 PANTHER PINES,   THE WOODLANDS, TX 77381
4500   US TOY CO INC/CONSTRUCT,   CONSTRUCTIVE PLAYTHINGS,   13201 ARRINGTON ROAD,   GRANDVIEW, MO 64030
4501   US TOY CO/CONSTRUCTIVE,   PLAYTHINGS,   13201 ARRINGTON RD,   GRANDVIEW, MO 64030
4502   USA ON LINE,   2500 NORTH A STREET,   BUILDING A,   MIDLAND, TX 79705
4503  +USE VENDOR 27446,   PO BOX 6242,   CAROL STREAM, IL 60197-6242
4504  +USI INC,   PO BOX 18117,   BRIDGEPORT, CT 06601-2917
4505  +USPO CMRS PB 106,   RESRVE ACCOUNT,   PO BOX 952856,   SAT LOUIS, MO 63195-2856
4506   VAIL PRODUCTS INC,   235 FIRST ST,   TOLEDO, OH 43605
4507   VALENTINE NURSING,   SERVICES,   4020 N 20TH ST STE 212,   PHOENIX, AZ 85016
4508   VALENTINE NURSING SERVICE,   1951 W CAMELBACK ROAD,   SUITE 445,   PHOENIX, AZ 85015
4509   VALIENTE VALIANT,   12700 E PALM,   CERRITOS, CA 90703
4510   VALLEY CARE TRANSPORT,   152 S HARVARD STREET,   HEMET, CA 92543
4511   VALLEY CASTING INC,   2500 LOUISIANA AVE N,   GOLDEN VALLEY, MN 55427
4512   VALLEY ELECTRIC CO,   220 N SAN JACINTO ST,   HEMET, CA 92543
4513   VALLEY GLASS & MIRROR CO,   170 N JUANITA,   HEMET, CA 92543
4514   VALLEY HEALTH,   STAFFING LLC,   4949 W 12TH ST STE B3,   PHOENIX, AZ 85014
4515   VALLEY HEALTH SYSTEM,   1117 E DEVONSHIRE AVE,   ATTN: A / R,   HEMET, CA 92543
4516   VALLEY MEDICAL ARTSCLINIC,   5201 N 10TH,   MCALLEN, TX 78504
4517   VALLEY MEDICAL PHARMACY,   1414 MILLER #E,   ATTN: A / R,   SANTA MARIA, CA 93454
4518  +VALLEY OFFICE SUPPLIES,   PO BOX 41601,   PHILADELPHIA, PA 19101-1601
4519   VALLEY ORTHOPEDIC INC,   3520 E SHIELDS,   #192,   FRESNO, CA 93726
4520  +VALLEY PRESBYTERIAN HOSPI,   PO BOX 54287,   LOS ANGELES, CA 90054-0287
4521   VALLEY PRODUCE,   PO BOX 11664,   FRESNO, CA 93774
4522   VALLEY SIERRA INSURANCE,   9267 GREENBACK LANE,   SUITE C7,   ORANGEVALE, CA 95662
4523   VALMAC ELECTRIC SUPPLY,   PO BOX 925627,   ATTN: A / R,   HOUSTON, TX 77292
4524   VAMOS,   PO BOX 6882,   MCALLEN, TX 78502
4525  +VAN GUARD CRAFTS,   PO BOX 340170,   BROOKLYN, NY 11234-0170
4526   VANCO,   V ABBOTTN ABBOTT,   PO BOX 413,   CHAPPELL HILL, TX 77426
4527   VE WAY,   2316 S GARNETT RD,   #B,   TULSA, OK 74129
4528   VECTOR CONCEPTS,   3609 CONPLANS,   IRVING, TX 75061
4529   VENCARE ANCILLARY SVS A,   ATTN:ANNE HALL AP,   680 S 4TH AVE 5TH FL,   LOUISVILLE, KY 40202
4530   VENCARE ANCILLARY SVS SPE,   VENCOR INC,   BOX 277365,   ATLANTA, GA 30384
4531   VENCARE MOBILE DIAGNOSTIC,   PO BOX 100893,   ATLANTA, GA 30384
4532   VENCARE PHARMACY SERVICES,   2265 LOS POSITAS ROAD,   ATTN: A / R,   SANTA BARBARA, CA 93105
4533  +VERIAD,   PO BOX 2216,   BREA, CA 92822-2216
4534  +VERIZON,   PO BOX 630043,   DALLAS, TX 75263-0043
4535  +VERIZON(DALLAS),   PO BOX 630044,   DALLAS, TX 75263-0044
4536  +VERIZON (630023),   PO BOX 630023,   DALLAS, TX 75263-0023
4540  +VERIZON WIRELESS,   PO BOX 79005,   CITY OF INDUSTR, CA 91716-9005
```

```
4541    +VERIZON WIRELESS,   MESSAGING SERVICES,   PO BOX 672038,    DALLAS, TX 75267-2038
4542    +VERIZON WIRELESS,   PO BOX 630022,   DALLAS, TX 75263-0022
4543    +VERIZON WIRELESS,   MESSAGING SERVICES,   PO BOX 52249,   PHOENIX, AZ 85072-2249
4544    +VERIZON WIRELESS BELLEVU,   POBOX 790293,   ST LOUIS, MO 63179-0293
4545    +VERIZON WIRELESS DALLAS,   PO BOX 630022,   DALLAS, TX 75263-0022
4546     VERNE'S PLUMBINGINC,   7931 WHITAKER ST,   BUENA PARK, CA 90621
4547     VERNON C HAVERLAH DR,   515 N KING STE 103,   SEGUIN, TX 78155
4548     VERNON FARTHING MD,   3502 9TH ST,   SUITE 170,   LUBBOCK, TX 79415
4549     VERNON ROBERTS/,   LARRY TIMMERMAN,   11601 E HWY 90,   KINGSBURY, TX 78638
4550     VETO LUZIANNO,   13927 PARAMOUNT BLVD,   PARAMOUNT, CA 90723
4551    +VIBES TECHNOLOGIES INC,   SDS 12 0976,   PO BOX 86,   MINNEAPOLIS, MN 55486-0086
4552     VICKI HEAD,   PO BOX 1320,   FULTON, TX 78358
4553     VICKI J PLOWMAN,   404 9TH ST,   MANHATTAN BEACH, CA 90266
4554     VICTOR B SIEW MD INC,   17220 NEWHOPE STREET,   SUITE 125,   FOUNTAIN VALLLE, CA 92708
4555     VICTOR CHAPA,   2252 NYSSA,   MCALLEN, TX 78501
4556    +VICTOR CORNELIUS INC,   400 MAIN STREET,   PO BOX 71,   EASTLAND, TX 76448-0071
4557     VICTOR NIEDZWIECKI,   PO BOX 5872,   SAN ANGELO, TX 76902
4558    +VICTORIA ADVOCATE,   PO BOX 2393,   VICTORIA, TX 77902-2393
4559     VICTORIA BLUE PRINT CO,   305 N LAURENT,   VICTORIA, TX 77901
4560    +VICTORIA BUSS MAGAZINE,   PO BOX 4553,   VICTORIA, TX 77903-4553
4561     VICTORY MEDICAL &,   FAMILY CARE,   4303 VICTORY DRIVE,   AUSTIN, TX 78704
4562     VIDEO HORIZONS,   PO BOX 12662,   SAN ANTONIO, TX 78212
4563     VIDEO TIME,   1224 GRAPE ST,   ABILENE, TX 79601
4564     VIDEO VIEWING INC,   POBOX 193810,   LITTLEROCK, AR 72219
4565    +VIKING OFFICE PRODUCTS,   PO BOX 30488,   ATTN: A / R,   LOS ANGELES, CA 90030-0488
4566     VINCENT GRAPHICS,   12979 HWY110 N,   TYLER, TX 75704
4567     VIOLAS,   210 N KING,   SEGUIN, TX 78155
4568     VIOLA'S FLOWER SHOP,   745 N HWY 123 BYPASS,   SEGUIN, TX 78155
4569     VIOLET BUTLER,   12761 CHARMAINE LN,   SANTA ANA, CA 92705
4570     VISA PETROLEUM INC,   PO BOX 1392,   FRESNO, CA 93716
4571     VISTA RIDGE NUTRITION,   1024 SILVERTHORN CT,   MESQUITE, TX 75150
4572     VISUAL COMMUNICATIONS,   OF CSD,   102 N KROHN PL,   SIOUX FALLS, SD 57103
4573     VIVIAN CHAVEZ,   CO CP,   4840 E TULARE AVE,   FRESNO, CA 93727
4574     VMC SIGNS INC,   102 E MOCKINGBIRD LANE,   PO BOX 3944,   VICTORIA, TX 77903
4575    +VONSC/O SAFEWAY INC,   FILE #72905,   PO BOX 60000,   SAN FRANCISCO, CA 94160-0001
4576    +VORTEX CORP,   3198-M AIRPORT LOOP,   COSTA MESA, CA 92626-3413
4577     VOR-TEX INDUSTRIES,   PO BOX 1856,   BRYAN, TX 77806
4578     VOSKAMP MOTORS INC,   DRAWER F,   HALLETTSVILLE, TX 77964
4579    +W W GRAINGER,   DEPT 486 844817395,   PALATINE, IL 60038-0001
4580     W W GRAINGER INC,   DEPT 440-855262226,   PALATINE, IL 60038
4581    +W W GRAINGER INC,   DEPT 486-844817395,   PALATINE, IL 60038-0001
4582    +W W GRAINGER INC,   DEPT 440 839937620,   PALATINE, IL 60038-0001
4583    +W W GRAINGER INC,   DEPT 062-844426916,   PALATINE, IL 60038-0001
4584    +WAGNER SUPPLY,   PO BOX 1766,   1349 W 42ND,   ODESSA, TX 79764-4084
4585    +WALGREEN CO,   PO BOX 73621,   CHICAGO, IL 60673-7621
4586     WALKER ADVERTISING INC,   800 NW LOOP,   SUITE 704N,   SAN ANOTONIO, TX 78216
4587     WALLACE,   249 WEST OCEAN BLVD,   LONG BEACH, CA 90802
4588     WALLACE COMPUTER SERVICES,   601 S GLENOAKS BL,   SUITE 409,   BURBANK, CA 91502
4589    +WALMART,   COMMUNITY BRC,   PO BOX 4532,   CAROL STREAM, IL 60197-4532
4590     WALMART,   5125 E KINGS CANYON,   FRESNO, CA 93727
4591     WALMART,   3900 TROUPE HWY,   TYLER, TX 75703
4592     WAL-MART,   3829 US HWY 77,   CORPUS CHRISTI, TX 78410
4593     WAL-MART#0846 (OAK MANO),   2125 W TRAVIS,   LA GRANGE, TX 78945
4594     WAL-MART #0473 (TI),   2374 E AUSTIN,   GIDDING, TX 78942
4595     WALMART #0846 TL,   2125 WEST TRAVIS,   ATTN: A / R,   LA GRANGE, TX 78945
4596     WAL-MART (SOUTHERN MANOR,   ATTN: A / R,   HALLETSVILLE, TX 77964
4597    +WALMART COMMUNITY,   PO BOX 4532 DEPT 87,   CRLSTRM, IL 60197-4532
4598    +WALMART COMMUNITY BRC,   DEPT 876032202000657024,   PO BOX 530922,   ATLANTA, GA 30353-0922
4599    +WALMART COMMUNITY BRC,   PO BOX 4532 DEPT 87,   CAROL STREAM, IL 60197-4532
4600    +WALMART COMMUNITY BRC,   PO BOX 534532 DEPT87,   CRLSTRM, IL 60197
4601    +WAL-MART COMMUNITY BRC,   PO BOX 530922 DEPT 87,   ATTN: A / R,   ATLANTA, GA 30353-0922
4602    +WAL-MART COMMUNITY BRC,   TSTW,   PO BOX 530922 DEPT 87,   ATLANTA, GA 30353-0922
4603     WALMART PHARM 10-0846,   2125 W TRAVIS,   ATTN: A / R,   LAGRANGE, TX 78945
4604     WALMART PHARMACY,   1313 S MAIN,   ATTN: A / R,   BOERNE, TX 78006
4605     WALMART PHARMACY,   RE OAKLAND MANOR,   N C2374 E AUSTIN,   GIDDINGS, TX 78942
4606     WAL-MART PHARMACY,   1506 N TEXANA,   ATTN: A / R,   HALLETTSVILLE, TX 77964
4607    +WAL-MART STORES INC,   DEPT 876032202000608753,   PO BOX 530922,   ATLANTA, GA 30353-0922
4608    +WAL-MART STORES INC,   DEPT 876032202000042466,   PO BOX 4532 DEPT 87,   CAROL STREAM, IL 60197-4532
4609     WAL-MART6,   01-0330,   9002 N NAVARRO,   VICTORIA, TX 77904
4610     WALPOLE SHELDON,   RT 1 BOX 175-K,   GEORGE WEST, TX 78022
4611     WALSON INC,   50 N ELEVENTH ST,   BEAUMONT, TX 77702
4612     WALTER O'CHESKEY,   PO BOX 94210,   LUBBOCK, TX 79493
4613     WALTERIA FLOWERS & GIFT,   24266 HAWTHORNE BLVD,   TORRANCE, CA 90505
4614     WANDER GUARD INC,   SENIOR TECH INC,   PO BOX 3066,   OMAHA, NE 68103
4615     WANG & WILLIAMS,   11400 W OLYMPIC BLVD,   SECOND FLOOR,   LOS ANGELES, CA 90064
4616    +WARE ENTERPRISES,   2501 DEAN LANE,   FORT WORTH, TX 76107-4601
4617     WARE ROAD AFFORDABLE ATTI,   1001 WARE ROAD,   MCALLEN, TX 78501
4618     WAREHOUSE SUPPLY,   PO BOX 933000,   LOS ANGELES, CA 90093
4619    +WARREN ELECTRIC CO,   PO BOX 846017,   DALLAS, TX 75284-6017
4620    +WARREN EQUIPMENT COMPANY,   PO BOX 2872,   BEAUMONT, TX 77704-2872
4621     WASHINGTON STATE SUPPORT,   REGISTRY,   PO BOX 45868,   OLYMPIA, WA 98504
4622     WASSON ROAD CHEVRON,   2509 WASSON ROAD,   BIG SPRING, TX 79720
4623    +WASTE MANAGEMENT,   PO BOX 650303,   DALLAS, TX 75265-0303
4624    +WASTE MANAGEMENT,   PO BOX 78005,   PHOENIX, AZ 85062-8005
```

```
4625     +WASTE MANAGEMENT,   SAN ANTONIO,   PO BOX 79121,   PHOENIX, AZ 85062-9121
4626     +WASTE MANAGEMENT,   PO BOX 78251,   PHOENIX, AZ 85062-8251
4627     +WASTE MANAGEMENT LA DISTR,   PO BOX 78251,   PHOENIX, AZ 85062-8251
4628     +WASTE MANAGEMENT OF,   ORANGE COUNTY,   PO BOX 78251,   PHOENIX, AZ 85062-8251
4629     +WASTE MANAGEMENT OF ORANG,   PO BOX 78156,   PHOENIX, AZ 85062-8156
4630     +WATERCARE QUALITY WATER,   475 N BUENA VISTA ST,   HEMET, CA 92543-2995
4631     +WATSON SYSCO FOOD SERV,   714 2ND PLACE,   PO BOX 5910,   LUBBOCK, TX 79408-5910
4632      WATTSHEALTH CHARITIES,   3405 W IMPERIAL HWY,   INGLEWOOD, CA 90303
4633     +WAUKESHA-PEARCE,   INDUSTRIES INC,   PO BOX 200068,   HOUSTON, TX 77216-0068
4634      WAXIE SANITARY SUPPLY,   PO BOX 81006,   ATTN: A / R,   SAN DIEGO, CA 92138
4635      WAYMER VENDING CO,   6046 N HAZEL AVE,   FRESNO, CA 93711
4636      WAYNE SAYRE,   28 W LONGDEN AVE,   ARCADIA, CA 91007
4637      WB COMPANY,   14350 NORTHBROOK DR,   SUITE 260,   SAN ANTONIO, TX 78232
4638     +WCO SPECIALISTS,   BONNY FLEMISTER,   PO BOX 3141,   LONGVIEW, TX 75606-3141
4639     +WEARGUARD,   1057 SOLUTIONS CENTER,   CHICAGO, IL 60677-1000
4640     +WEBB AIR CONDITIONING CO,   115 S RIVERSIDE DR,   ATTN: A / R,   FORT WORTH, TX 76104-1919
4641      WEBB FIRE PROTECTION INC,   PO BOX 2055,   ATTN: A / R,   MISSION VIEJO, CA 92690
4642     +WEBCO PRINTING INC,   218 WEST 3RD,   BIG SPRING, TX 79720
4643      WEIMAR MERCURY,   PO BOX 277,   WEIMAR, TX 78962
4644     +WEINSTEIN PHARMACY,   2417 W BERRY,   SUITE A,   FORT WORTH, TX 76110
4645     +WELCH ALLYN INC,   PO BOX 73040,   CHICAGO, IL 60673-7040
4646      WELCH ALLYN INC,   4341 STATE STREET ROAD,   PO BOX 220,   SKANEATALES FAL, NY 13153
4647     +WELLS FARGO FINANCIAL,   LEASING,   PO BOX 10336,   DES MOINES, IA 50306-0336
4648      WERNER TIMOTHY MD,   PO BOX 102,   HALLETTSVILLE, TX 77964
4649     +WESCHEM INC,   533 AIRPORT BLVD STE 390,   BURLINGAME, CA 94010
4650     +WEST COAST MECHANICAL,   8541 WELLSFORD PLACE,   SUITE C,   SANTA FE SPRING, CA 90670
4651      WEST COAST WINDOW DESIGN,   1771 MAYWOOD AVE,   UPLAND, CA 91784
4652      WEST COPY AND PRINT,   4620 71ST ST,   #71,   LUBBOCK, TX 79424
4653      WEST END LUMBER CO,   PO DRAWER 570,   GIDDINGS, TX 78942
4654     +WEST GROUP,   BARCLAYS OFFICIAL CALIF,   PO BOX 95767,   CHICAGO, IL 60694-5767
4655      WEST TEX VENT & HOOD,   416 S OAKES,   SAN ANGELO, TX 76903
4656      WEST TEXAS BUILDERS SPPLY,   PO BOX 275,   ABILENE, TX 79604
4657      WEST TEXAS CHEM MARK INC,   PO BOX 6571,   ABILENE, TX 79608
4658      WEST TEXAS FILTERS INC,   6104 45TH STREET,   LUBBOCK, TX 79407
4659     +WEST TEXAS FIRE,   EXTINGUISHER,   416 S OAKES,   SAN ANGELO, TX 76903-5944
4660     +WEST TEXAS PATHOLOGY LABO,   PO BOX 847167,   ATTN: A / R,   DALLAS, TX 75284-7167
4661      WEST TEXAS RESTAURANT,   & REFRIGERATION,   149 RUIDOSA,   ABILENE, TX 79605
4662      WEST TEXAS UTILITIES,   PO BOX 2046,   TULSA, OK 74101
4663     +WESTAIM BIOMEDICAL INC,   PO BOX 9652,   MACHESTER, NH 03108-9652
4664      WESTCLIFF MEDICAL,   LABORATORIES INC,   13876 HARBOR BLVD BLD 3B,   GARDEN GROVE, CA 92843
4665      WESTCORP SOFTWARE SYS INC,   20 TECHNOLOGY PARKWAY,   STE 200,   NORCROSS, GA 30092
4666      WESTECH SYSTEMS INC,   1740 N GATEWAY BLVD,   FRESNO, CA 93727
4667      WESTERN AUTO STORE,   PO BOX 385,   FLATONIA, TX 78941
4668      WESTERN BLDG SPECIALTIES,   410 34TH STREET,   PO BOX414,   LUBBOCK, TX 79408
4669      WESTERN DESIGN INC,   25616 NICKLE PLACE,   HAYWARD, CA 94545
4670     +WESTERN EXTERMINATOR,   723 N POPLAR ST,   ORANGE, CA 92868-1001
4671     +WESTERN EXTERMINATOR CO,   PO BOX 5832,   SANTA MARIA, CA 93456-5832
4672      WESTERN FIRE CO,   307 GUITTA CT,   HEMET, CA 92544
4673      WESTERN LIGHTSOURCE,   1429 N MAPLE AVE,   FRESNO, CA 93703
4674      WESTERN MEDICAL INC,   760 E MCDOWELL ROAD,   PHOENIX, AZ 85006
4675      WESTERN POWER INDUSTRIAL,   13005 LOS NIETOS ROAD,   ATTN: A / R,   SANTA FE SPRING, CA 90670
4676      WESTERN STATES FIRE,   11923 FM 529,   HOUSTON, TX 77041
4677      WESTLITE SUPPLY CO INC,   13452 ALONDRA BLVE,   CERRITOS, CA 90703
4678      WESTMINSTER FLORIST,   38 CENTERPOINTE DR #1,   LA PALMA, CA 90623
4679      WESTSIDE APPLIANCE CENTER,   5115 WELLVIEW AVE,   FORT WORTH, TX 76115
4680      WHEELCHAIR ASSESSIBLE VAN,   2828 ROANOKE LANE,   TYLER, TX 75701
4681      WHEELCHAIRS PLUS,   4351 15TH AVE S,   SEATTLE, WA 98108
4682      WHEELS INC,   666 GARLAND PLACE,   PO BOX 96336,   CHICAGO, IL 60693
4683      WHITE & ASSOCIATES,   932 S STAPLEY,   MESA, AZ 85204
4684      WHITEFIELD MEDICAL,   LABS INC,   764 INDIGO COURT STE A,   POMONA, CA 91767
4685     +WHITMONT LEGAL,   COPYING INC,   PO BOX 71129,   LOS ANGELES, CA 90071-0129
4686      WHITMORE'S PLUMBING SERV,   408 E 11TH ST,   BIG SPRING, TX 79720
4687      WHITTEN RIDGLEA DRUG,   5932 LOVELL AVE,   FORT WORTH, TX 76107
4688      WHOLESALE SYPPLY,   2232 S GREEN ST,   PO BOX 535,   LONGVIEW, TX 75606
4689      WICK FLOOR MACHINE CO,   4907 CENTER PARK BLVD,   SAN ANTONIO, TX 78218
4690      WIKES & MCHUGH,   222 W 6TH ST STE 780,   SAN PEDRO, CA 90731
4691      WILBUR DANIELS,   4908 N SEQUOIA #104,   FRESNO, CA 93705
4692      WILD LIFE UNLIMITED,   PO BOX 312,   5106 ARPIN HANSEN RD,   VESPER, WI 54489
4693      WILFORD A SOLANCHO,   4840 E TULARE AVE,   FRESNO, CA 93727
4694      WILLIAM DWIGHT WEBB,   903 N KOSSUTH ST,   ROCKPORT, TX 78382
4695      WILLIAM I YOUNG MD,   8631 W THIRD STREET,   SUITE 1135 EAST,   LOS ANGELES, CA 90048
4696      WILLIAM MOORE,   3504 SLADE BLVD,   FORT WORTH, TX 76116
4697     +WILLIAM S NANTZ DDS,   INC,   555 N 10TH ST,   BEAUMONT, TX 77702-1615
4698      WILLIAM W LUNN MD,   619 S FLESHILL STE 301,   TYLER, TX 75701
4699      WILLIAMS ENEDINA B,   12300 ALT 90,   SEGUI, CA
4700      WILLIAMS HEATING,   921 IH 35 SOUTH,   NEW BRAUNFELS, TX 78130
4701      WILLIAMSON WASHING,   MACHINE & SUPPLY COM,   6035 45TH STA,   LUBBOCK, TX 79407
4702      WILLIS CORROON CORPOF L,   PO BOX 100065,   PASADENA, CA 91189
4703     +WILMAR,   PO BOX 13539,   ATTN: A / R,   PHILADELPHIA, PA 19101-3539
4704      WILSON DISTRIBUTING CO,   PO BOX 1526,   LONGVIEW, TX 75606
4705      WILTON'S,   105 SOUTH ST MARY'S,   BEEVILLE, TX 78102
4706      WINFIELD MARINE,   18019 SAN FERNANDO,   MISSION BLVD,   GRANAD HILLS, CA 91344
4707      WINSTON TIRE CO,   21935 S AVALON,   CARSON, CA 90745
4708     +WIRELESSLINES INC,   1653 S LA CIENEGA BLVD,   LOS ANGELES, CA 90035-4509
```

```
4709    WIST OFFICE PRODUCTS CO,  PO BOX 24118,   TEMPE, AZ 85285
4710    WONDRIES TOYOTA,  1543 W MAIN ST,  ALHAMBRA, CA 91801
4711   +WOOD MEDICAL SUPPLY,  PO BOX 780488,   SAN ANTONIO, TX 78278-0488
4712   +WOODARD BUILDERS SUPPLY,  6405 AIRPORT FREEWAY,  PO BOX 161849,   FORT WORTH, TX 76161-1849
4713    WOODIE WOODS PLUMBING,  2163 W SEMINARY DR,   FORT WORTH, TX 76115
4714    WOODLAND CARE CENTER,  ACCOMODATION ACCT,  7120 CORBIN AVE,   RESEDA, CA 91335
4715    WOODLAND CARE CENTER OR,  TARA GALLEGOS (CJ),  7120 CORBIN AVE,   RESEDA, CA 91335
4716    WOODLANDS ACCOMMODATION,  % THE WOODLANDS HEALTH,  CARE CENTER,   UNKNOWN, CA 99999
4717    WOODLANDS PL NURSING CT I,  CO DR DANIEL GLICK,  199 OLD FOREST HILLS,   TORONTO ONT, CANADA
4718    WOODS ACE HARDWARE,  22217-1 PALOS VERDES BLVD,   TORRANCE, CA 90505
4719    WOODWARDACE HARDWARE,  PO BOX 10093,  SANTA ANA, CA 92711
4720    WOODY WEAVER HOME MEDICAL,  2722 W GENTRY,   TYLER, TX 75702
4721    WORD PUB/GOLDEN GAZETTE,  PO BOX 1338,   LUBBOCK, TX 79408
4722    ORKMAN'S LAWN SERVICE,  603 AVONDALE,  MERKEL, TX 79536
4723    WORLD OPPORTUNITIES INT,   CO UNION BANK,   445 S FIGUEROA,   LOS ANGELES, CA 90071
4724   +WORLD POINT ECC INC,  DEPT 77-6388,  CHICAGO, IL 60678-0001
4725    WORLD TRADE PRINTING CT,  151 W VICTORIA STREET,   LONG BEACH, CA 90805
4726    WORLD TRANSPORTATION,  19528 VENTURA BLVD #198,   TARZANA, CA 91356
4727   +WORLDPOINT ECC INC,  DEPARTMENT 77-6388,  CHICAGO, IL 60678-0001
4728    WORLTECH COMPUTERS INC,  16161 VENTURA BLVD #683,   ENCINO, CA 91436
4729    WRIGHT GRIFFITH PLUMBING,  CO,  PO BOX 196,   SAN JACINTO, CA 92581
4730    WRIGHT SEPTIC TANK PUMPIN,  PO BOX 196,   SAN JACINTO, CA 92581
4731    WRIGHT'S SUPPLY INC,  1746 FLOWER ST,   GLENDALE, CA 91201
4732   +WW GRAINGER,  921 E PECAN BLVD,  MCALLEN, TX 78501-5710
4733   +WW GRAINGER,  DEPT 440-805193323,   PALATINE, IL 60038-0001
4734   +WW GRAINGER,  DEPT 192-852644566,   PALATINE, IL 60038-0001
4735   +WW GRAINGER,  DEPT 440- 830874590,   PALATINE, IL 60038-0001
4736   +WW GRAINGER (HA),  DEPT 440 - 852842186,   PALATINE, IL 60038-0001
4737   +WW GRAINGER (HC),  DEPT 440 - 852842186,   PALATINE, IL 60038-0001
4738   +WW GRAINGER INC,  DEPT 352-849409321,   PALATINE, IL 60038-0001
4739   +WW GRAINGER INC,  DEPT 440-835275843,   PALATINE, IL 60038-0001
4740   +WW GRAINGER INC,  DEPT 192 -843819657,   PALATINE, IL 60038-0001
4741   +WW GRAINGER INC,  DEPT 600-835533183,   PALATINE, IL 60038-0001
4742   +WW GRAINGER INC,  DEPT 312-845122266,   PALATINE, IL 60038-0001
4743    WW GRAINGER INC,  AC 456829557131,  DEPT 456,   PALATINE, IL 60038
4744   +WW GRAINGER INC,  DEPT 436-843299561,   PALATINE, IL 60038
4745   +WW GRAINGER INCTT,  DEPT 436-826409443,   PALATINE, IL 60038-0001
4746   +WW GRAINGER INC (CA),  DEPT 440,   ACCT# 834314668,   PALATINE, IL 60038
4747   +WW GRAINGER INC (CO),  DEPT 440 - 839937620,   PALATINE, IL 60038
4748   +WW GRAINGER INC (TE),  DEPT 456 - 837986983,  ATTN: A / R,   PALATINE, IL 60038-0001
4749   +WW GRANINER INC,  DEPT 440- 825065626,   PALATINE, IL 60038-0001
4750    WYNDHAM AUSTIN HOTEL AT S,  4140 GOVERNORS ROW,   AUSTIN, TX 78744
4751   +XEROX CORPORATION,  PO BOX 802555,   CHICAGO, IL 60680-2555
4752   +XEROX CORPORATION,  PO BOX 650361,  ATTN: A / R,   DALLAS, TX 75265-0361
4753   +XEROX CORPORATION,  PO BOX 7405,  PASADENA, CA 91109-7405
4754    XRAY EXPRESS OF TYLER,  PO BOX 9700,  ATTN: A / R,   TYLER, TX 75711
4755   +X-RAY ON WHEELS INC,  PO BOX 5408,  ATTN: A / R,   CORPUS CHRISTI, TX 78465-5408
4756    RAY X-PRESS COPR (HOUS,  PO BOX 301103,  ATTN: A / R,   HOUSTON, TX 77230
4757   +YATES CARPET & INTERIORS,  5278 W 34TH ST,   LUBBOCK, TX 79407-3524
4758    YATES REBECCA,  310547,  NEW BRAUNFELS, TX 78131
4759   +YELLOW PAGES,  PO BOX 560701,   DALLAS, TX 75356-0701
4760    YELLOW PAGES 2000 INC,  ATTN ED MC DONALD,  PO BOX 1027,   S J CAPISTRANO, CA 92693
4761    YELLOW PAGES DIRECTORIES,  PO BOX 29684,   DALLAS, TX 75229
4762    YGC INC,  DBA TRI-CITY GLASS,  22232 S AVALON BLVD,   CARSON, CA 90745
4763    YOAKUM HERALD-TIMES,  312 LOTT ST,  PO BOX 798,  YOAKUM, TX 77995
4764    YONG W CHUNG MD,  2621 S BRISTOL STREET,  SUITE 101,   SANTA ANA, CA 92704
4765    YOSEMITE WATERS,  1070 S LA CADENA DR,  COLTON, CA 92324
4766    YOSEMITE WATERS,  226 S AVENUE 54,  LOS ANGELES, CA 90042
4767   +YOUNGS,  55 CHERRY LANE,  SOUDERTON, PA 18964-1550
4768    YOUNGTOWN,  PARCEL 20085406A,  12030 CLUBHOUSE SQUARE,   YOUNGTOWN, AZ 85363
4769   +Y-PROPANE,  610 E MONTE CRISTO RD,  EDINBURG, TX 78541-8632
4770    YU-JIE KUO MD,  1005 E COURT,  SUITE 300,  SEGUIN, TX 78155
4771   +YVONNE M CASTORENA,  1618 TOWNSEND HOUSE DR,   SAN ANTONIO, TX 78251-4115
4772    ZENO OFFICE SOLUTIONS INC,  4555 E UNIVERSITY STE A-9,   ODESSA, TX 79762
4773    ZEP MANUFACTURING CO,  525 CENTRE PARK BLVD,   DESOTO, TX 75115
4774   +ZEP MANUFACTURING CO,  DEPT LA21294,  PASADENA, CA 91185-0001
4775    ZIP PRINT VISUAL COMMUNIC,  PO BOX 12332,  FRESNO, CA 93777
4776    ZR PRINTING BROKERS,  14637 CALIFORNIA AVE,  BALDWIN PARK, CA 91706
4777    BAYLOR HEALTH CARE SYSTEMS,  C/O MICHAEL W. ANGLIN, ESQ.,  2200 ROSS AVE., STE.2800,
        DALLAS, TX 75201
4778    AEP/SOUTHWESTERN ELECTRIC POWER CO,  POB 2021,  ROANOKE, VA 24022-2121
4779    CHARLES WEEKS & BARBARA SGROE,  C/O MARK R. SCHWARTZ,  2040 AVENUE OF THE STARS, STE.400,
        LOS ANGELES, CA 90067
4780    KLEE, TUCHIN, BOGDANOFF & STERN LLP,  2121 AVENUE OF THE STARS,  33RD FLOOR,
        LOS ANGELES, CA 90067
4781    ENERGAS COMPANY,  PO BOX 15488,  AMARILLO, TX 79105-5488
4782    OCE-USA, INC.,  Cantey & Hanger. LLP,  1999 Bryan Street #3330,   DALLAS, TX 75201
4783    JEFFERSON COUNTY,  C/O CLAYTON E. MAYFIELD,  1148 PARK ST,  BEAUMONT, TX 77701-3614
4784    UNITED SUPERMARKETS, LTD.,  TOMMY J. SWANN,  PO BOX 6170,  LUBBOCK, TX 79493-6170
4785    ESTATE OF MILDRED FLEMING,  PO DRAWER 8170,  UNIVERSAL CITY, CA 91618
4786    AMERICAN PHARMACEUTICAL,  3699 WILSHIRE BLVD,  STE. 900,   LOS ANGELES, CA 90010
4787    MCCREARY, VESELKA, BRAGG & ALLEN,  PO BOX 26990,  AUSTIN, TX 78755
4788    R.W. SMITH & CO.,  PO Box 26160,  SAN DIEGO, CA 92196
4789    CLINICAL SUPPORT SERVICES, INC,  1187 E MISSION RAOAD,  FALLBROOK, CA 92028
```

```
4790    AMERICAN EXPRESS TRAVEL RELATED SVC,   C/O BECKET & LEE, LLP,   PO BOX 3001,
        MALVERN, PA 19355-0701
4791    CLARKE KENT PLUMBING, INC.,   3903-,   D WAREHOUSE ROW,   AUSTIN, TX 78704
4792    LARRY DEGROAT, CHRISTINE GELLER,   The Williams Firm,   2467 Calder Ave,   BEAUMONT, TX 77702
4793    TRAVIS COUNTY,   KEN ODEN, CNTY ATTNY,   POB 1748,   AUSTIN, TX 78767
4794    IOS CAPITAL,   BANKRUPTCY ADMIN.,   POB 13708,   MACON, GA 31208-3708
4795    UNI-CAL ASSOCIATES, L.P.,   C/O JOHN Y. BONDS, III,   777 MAIN ST., STE.3800,   FORT WORTH, TX 76102
4796    WYETH-AYERST PHARMACEUTICALS,   POB 841,   PAOLI, PA 19301
4797    +FOLEY & LARDNER,   KEITH C. OWENS, ESQ.,   2029 CENTURY PARK E, 35TH FL,
        LOS ANGELES, CA 90067-2901
4799    STATE OF CALIF FRANCHISE TAX BOARD,   SPECIAL PROCEDURES SECTION,   POB 2952,
        SACRAMENTO, CA 95812-2952
4800    +COUNTY OF RIVERSIDE,   PAUL MCDONNELL, TREAS & TAX COLEC,   POB 12005?,   RIVERSIDE, CA 92502
4801    ASSOCIATES CAPITAL BANK,   DBA PFFOCE DEPOT CREDIT PLAN,   POB 8501,   SAN MARCOS, TX 78667-8501
4804    MED-CHOICE SUPPLY, INC.,   102 NE 2 ST, PMB #368,   BOCA RATON, FL 33432
4805    COUNTY OF COMAL,   MICHAEL REED,   POB 26990,   AUSTIN, TX 78755
4806    COUNTY OF TAYLOR, CITY OF ABILENE,   MICHAL REED, ESQ.,   POB 26990,   AUSTIN, TX 78755
4807    HIDALGO COUNTY,   LORI ROBERTSON,   POB 17428,   AUSTIN, TX 78760-7428
4808    DEPT OF WATER & POWER,   CITY OF LOS ANGELES,   POB 10210,   VAN NUYS, CA 91410-0210
4809    AMTECH ELEVATOR SVCS INC.,   1550 S. SUNKIST ST.,STE.A,   ANAHEIM, CA 92806
4810    GRAINGER,   7300 N. MELVINA AVE,   NILES, IL 60714-3998
4811    DIRECT SUPPLY,   6767 N INDUSTRIAL RD.,   MILWAUKEE, WI 53223
4812    RITA TUTTLE, IND. & AS ADMIN. ESTATE,   ROBERT H. BRUMFIELD, III, ESQ.,   841 MOHAWK ST, STE 200,
        BAKERSFIELD, CA 93309
4813    CITY OF MCALLEN,   LORI ROBERTSON,   POB 17428,   AUSTIN, TX 78760-7428
4814    CITY OF EDINBURG,   LORI ROBERTSON,   POB 17428,   AUSTIN, TX 78760-7428
4815    ASSOCIATES CAPITAL BANK,   DBA STAPLES CREDIT PLAN,   POB 8501,   SAN MARCOS, TX 78667-8501
4816    THE EASTRIDGE GROUP,   ATTN KEVIN LAFFERTY,   2355 NORTHRIDGE DRIVE,   SAN DIEGO, CA 92108
4817    BUSINESS CREDIT LEASING,   ATTN CORPORATE ATTORNEY,   1310 MADRID, STE 100,   MARSHALL, MN 56258
4819    SOUTHERN CALIFORNIA GAS COMPANY,   CREDIT & REV COLLEC/THE GAS CO,   POB 30337,
        LOS ANGELES, CA 90030-0337
4820    AEP/WEST TEXAS UTILITIES,   POB 2021,   ROANOKE, VA 24022-2121
4821    AEP/CENTRAL POWER & LIGHT,   POB 2021,   ROANOKE, VA 24022-2121
4822    MONTGOMERY COUNTY,   % LINEBARGER GOGGAN ET AL,   POB 3064,   HOUSTON, TX 77253-3064
4823    IOS CAPITAL, INC.,   BANKRUPTCY ADMINISTRATION,   POB 13708,   MACON, GA 31208-3708
4824    +UNDERWRITERS AT LLOYD'S LONDON ET A,   C/O RICAHRD S CONN, ESQ,   ONE WILSHIRE BLVD,
        LOS ANGELES, CA 90017-3876
4826    APPALOOSA MANAGEMENT L.P.,   HELEN B. KIM, ESQ,   350 SO GRAND AVE., STE 3200,
        LOS ANGELES, CA 90071
4827    ENTERGY GULF STATES INC.,   MAIL UNIT L JEF 359,   PO BOX 6008,   NEW ORLEANS, LA 70174-6008
4828    +JOHN PRZYBYLA,   JOE J. FISHER, ESQ.,   490 PARK STREET,   BEAUMONT, TX 77701-2900
4829    JOHN PRZYBYLA,   HERBERT KATZ, ESQ.,   1900 AVE OF THE STARS, STE 1450,   LOS ANGELES, CA 90067
4830    KAREN AZNAVOORIAN,   CRAWFORD & MCCLELLAND, LLP,   200 W BULLARD AVE, STE F-1,   CLOVIS, CA 93612
4831    +PITNEY BOWES CREDIT CORPORATION,   RECOVERT SVCS, 3RD FL,   27 WATERVIEW DR,
        SHELTON, CT 06484-4301
4832    ROSS PRODUCTS DIVISION ABBOTT LABS,   KOHNER, MANN & KJAILAS, S.C.,   POB 11982,
        MILWAUKEE, WI 53211-0982
4833    DENNIS FLAKE,   KEVIN O'MALLEY,   440 LOUISIANA STE 1540,   HOUSTON, TX 77002
4834    ATTYS FOR BARBARA CONNORS, ET AL,   SHARON Z. WEISS,   1925 CENTURY PARK EAST, STE 1150,
        LOS ANGELES, CA 90067
4835    +ASERETH MEDICAL SERVICES INC.,   C/O PAUL B. NESBITT,   1925 CENTURY PARK EAST, STE.1070,
        LOS ANGELES, CA 90067-2711
4836    DRUMMOND AMERICAN CORPORATION,   C/O LAWSON PRODUCTS, INC.,   1666 E TOUHY AVE,
        DES PLAINES, IL 60018
4838    RADIOSHACK CREDIT SERVICES,   300 W 3RD ST  SUITE 600,   FORT WORTH, TX 76102
4839    CHEMSEARCH,   2727 CHEMSEARCH BLVD,   IRVING, TX 75062
4840    SEIU LOCAL 399,   JORGE RODRIGUEZ, EXEC SEC TREAS,   1247 W 7TH ST,   LOS ANGELES, CA 90017
4841    AMER EXP TRAVEL RELATED SVCS CO,   C/O BECKET & LEE LLP,   P O BOX 3001 DEPT AC,
        MALVERN, PA 19355-0701
4842    GENEVIEVE F. BEARD SCURLOCK,   PAULA ELLIOTT CROW,   118 W PAULINE,   CONROE, TX 77301
4843    +GENEVIEVE F. BEARD SCURLOCK,   J. WAYNE LITTLE,   2290 W DAVIS,   CONROE, TX 77304-2064
4844    CHERYL DURIO,   % ADLEY & BARNES / CARLOS HUGHES,   TWO RIVEWAY STE 1750,   HOUSTON, TX 77056
4845    UNDERWOOD LAW FIRM,   C/O GAVIN J. GADBERRY,   1500 AMARILLO NAT'L BANK BLDG  P.O. BOX 9158,
        AMARILLO, TX 79105
4846    FEDERAL EXPRESS CORP.,   ATTN: REVENUE CECOVERY/BANKRUPTCY,   2005 CORPORATE AVE., 2ND FLOOR,
        MEMPHIS, TN 38132
4847    O'MELVENY & MYERS LLP,   400 SOUTH HOPE STREET,   LOS ANGELES, CA 90071-2899
4848    DYNA FLOW DISPENSING SYSTEMS, INC,   HAGEN 7 HAGEN,   17525 VENTURA BL, STE 201,   ENCINO, CA 91316
4849    STANDARD TEXTILE CO. INC.,   POB 371805,   CINCINNATI, OH 45222-1805
4850    ROSENBERG AND KAPLAN,   NOAH D. ROSENBERG, ESQ.,   9454 WILSHIRE BLVD., SUITE 800,
        BEVERLY HILLS, CA 90212
4851    TOWN OF YOUNGTOWN, ARIZONA,   C/O DAVID E LEDYARD, ESQ.,   919 NO DYSART RD, STE F,
        AVONDALE, AZ 85323
4852    ADMASTERS INC.,   & KELLY H KOLB,   1717 MAIN STREET STE 4400,   DALLAS, TX 75201
4853    LEE COUNTY,   LAW OFF. OF HENRY G STEEN JR,   3001 N LAMAR BLVD STE 306,   AUSTIN, TX 78705
4854    HPH ASSOCIATES, INC.,   C/O JERRY L. ATHERTON, ESQ,   909 ESE LOOP 323, STE 750,   TYLER, TX 75701
4855    MAARGAARET MUCCIANTI,   % BYRON Z MOLDO,   1925 CENTURY PARK E 16TH FL,   LOS ANGELES, CA 90067
4856    +REGEN CAPITAL I, INC,   P.O. BOX 626,   BRIDGEWATER, NJ 08807
4858    O'QUINN, LAMINACK & PIRTLE/ESTATE,   PATRICK L. HUGHES,   1000 LOUISIANA, STE 4300,
        HOUSTON, TX 77002
4859    SUN HEALTHCARE GROUP, INC.,   ALICE NYSTEL PAGE, ESQ.,   101 SUN AVE NE,   ALBUQUERQUE, NM 87109
4860    +REGEN CAPITAL I, INC,   ELLIOTT H. HERSKOWITZ,   POB 626,   NEW YORK, NY 10024-0626
4861    DONNA BRADY & MIKE BRADY,   C/O WILLIAM A. BRANT, ESQ.,   1580 SO MAIN ST, STE 200,
        BOERNE, TX 78006
```

4862   +SHARON L. OSBURN,   % NOTEBOOM AND PARKER,   669 AIRPORT FREEWAY, STE 100,   LOS ANGELES, CA 90067
4863    SHARON L. OSBURN, ET AL,   JAMIE I. RICHARDSON,   300 CONVENT ST, STE 2200,   SAN ANTONIO, TX 78205
4864    HOLLISTER INC,   2000 HOLLISTER DR,   LIBERTYVILLE, IL 60048
4865    ANNA LOUIS DANIELS, IND. & ET AL,   SCOTT C. CLARKSON, ESQ,   3424 CARSON ST, STE 350,
        TORRANCE, CA 90503
4870    MACK MARSH, IND & NEXT BST FRND OF,   DOROTHY PAULINE MARSH,   C/O WELLER, ET AL/2615 CALDER,
        BEAUMONT, TX 77702
4871    GATES MC DONALD FKA THE GIBBONS CO,   SEALS & TENENBAUM,   2323 W LINCOLN AVE, STE 127,
        ANAHEIM, CA 92801
4872    SUMMIT CARE TEXAS,   LEONARD A GOLDMAN, ESQ.,   1900 AVE OF THE STARS, STE 1800,
        LOS ANGELES, CA 90067
4873    TEXAS DEPT OF HUMAN SERVICES,   FLORA A. FEARON, ASST. A.G.,   POB 12548,   AUSTIN, TX 78711-2548
4874   +SOUTHERN DESERT CLINIC PHARMACY,   JEFFREY M. REISNER, ESQ,   840 NEWPORT CENTER DR, STE 400,
        NEWPORT BEACH, CA 92660-6323
4875    SOUTEHRN DESERT CLINIC PHARMACY,   ANDREW TOROK, ESQ,   27071 ALISO CREEK ROAD,
        ALISO VIEJO, CA 92656
4876    DEAN W GREER,   2929 MOSSROCK STE 105,   SAN ANTONIO, TX 78230
4877   +MARSHALL F. GOLDBERG, ESQ,   GLASS & GOLDBERG,   21700 OXNARD STREET STE 430,
        WOODLAND HILLS, CA 91367-3606
4879    LOYDS, LONDON AND GREAT LAKES REINS,   % SHELDON CAPELOTO,   2 NORTH LAKE AVENUE STE 640,
        PASADENA, CA 91101
4880   +LLOYDS, LONDON AND GREAT LAKES REIN,   % KRISTI WEILER,   6345 BALBOA BLVD OFF.PARK II #230,
        ENCINO, CA 91316
4881    DONNA BLADES,   C/O JOANNE KLAUBER,   905 E. COLLEGE STREET,   SEGUIN, TX 78155
4882    OFFICIAL COMMITTEE OF UNSECURED CRE,   % CAROLE NEVILLE,   1221 AVENUE OF THE AMERICA,
        NEW YORK, NY 10020
4883    OFFICIAL COMMITTEE OF UNSECURED CRE,   % MICHAEL B LUBIC,   601 SO FIGUEROA STREET STE 1500,
        LOS ANGELES, CA 90017
4884    TEXAS COMPTROLLER OF PUBLIC ACCTS,   JOHN MARK STERN, ASST ATTNY GEN'L,   POB 12548,
        AUSTIN, TX 78711-2548
4885    EDWARD M ZOLLA,   % JOHN A STILLMAN,   5000 CAMPUS DRIVE,   NEWPORT BEACH, CA 92660
4889    BAYLOR HEALTH CARE SYSTEM,   % SCOTT W. EVERETT, ESQ.,   901 MAIN ST, STE 3100,   DALLAS, TX 75202
4890    THE PRESS ENTERPRISE COMPANY,   % BADGER LAW OFFICE,   5005 LA MART DR STE 101,
        RIVERSIDE, CA 92507
4891   +CITICORP VENDOR FINANCE, INC.,   KENNETH G. LAU,   15910 VENTURA BL, 12TH FL,
        ENCINO, CA 91436-2802
4892    THE ESTATE OF ANN LOESCH,   C/O CHARLES SOECHTING, ESQ.,   400 W HOPKINS, STE 101,
        SAN MARCOS, TX 78666
4893    THE ESTATE OF ANN LOESCH,   C/O GERALD TREECE/S TX COLLEGE LAW,   1303 SAN JACINTO,
        HOUSTON, TX 77002
4895    MR. ROLAND RAPP,   2600 W. MAGNOLIA BLVD.,   BURBANK, CA 91505
4896    LOLA STILES,   108B CHERIE LANE,   LONGVIEW, TX 75604
4897    CALWEST INDUSTRIAL PROPERTIES, LLC,   C/O LAW OFFICES GLEN DRESSER,   12650 RIVERSIDE DR STE 100,
        NORTH HOLLYWOOD, CA 91607
4898    STATE STREET BANK AND TRUST COMPANY,   ROBERT C. BUTZIER/GLOBAL INV SVCS,   POB 778,
        BOSTON, MA 02102-0778
4899    STATE STREET BANK AND TRUST COMPANY,   STEVEN B. LEVINE, ESQ,   ONE FINANCIAL CENTER,
        BOSTON, MA 02111
4900   +STATE STREET BANK AND TRUST COMPANY,   RANDYE B SOREF, ESQ,   601 SO FIGUEROA ST, STE 2400,
        LOS ANGELES, CA 90017-5709
4901    DELOITTE & TOUCHE, LLP,   ATTN: STEVEN VARNER,   350 SOUTH GRAND AVENUE,,   LOS ANGELES, CA 90071
4902    ESTATE OF CAROL PROPHET, DECEASED,   STEVEB T GUBNER, ESQ,   16830 VENTURA BLVD, STE 411,
        ENCINO, CA 91436
4903    CHARLES WEEKS & BARBARA SGROE,   LAW OFFICES MARK R. SCHWARTZ,   11355 W OLYMPIC BLVD, STE 100,
        LOS ANGELES, CA 90064-1656
4905    BEN MORROW,   C/O LAW OFFICE OF STUART CHANDLER,   761 E LOCUST AVE SUITE 101,   FRESNO, CA 93720
4906    FORT WORTH STAR TELEGRAM,   400 WEST 7TH STREET,   FORT WORTH, TX 76102
4907    M T THERAGOOD JR S CAMPBELL ET AL,   C/O HERZ, JILL BERNI,   160 FOUNDERS SQUARE 900 JACKSON ST,
        DALLAS, TX 75202
4908    NEW BRAUNFELS ISD,   DAVID G. AELVOET, ESQ,   711 NAVARRO, STE 300,   SAN ANTONIO, TX 78205
4909    WILLIAM E. HOGG,   PROFESSIONAL SERV. INDUSTRIES, INC.   95 CHASTAIN RD. SUITE 301,
        KENNESAW, GA 30144
4910    MARCUS LUSSIER,   VALUATION & INFORMATION GROUP,   6167 BRISTOL PARKWAY, SUITE 430,
        CULVER CITY, CA 90230
4912    COUNTY OF GUADALUPE, CITY OF SEGUIN,   MCCREARY, VESELKA, BRAGG & ALLEN,   P O BOX 26990,
        AUSTIN, TX 78755
4913    LAW OFFICE OF TIMOTHY J DONAHUE,   19000 MACARTHUR BLVD 5TH FL,   IRVINE, CA 92612
4914    KEITH ABRAHAMS,   1254 NORMAN PLACE,   LOS ANGELES, CA 90049
4915    MARVIN E. LOPATA & ASSOCIATES,   20969 VENTURA BLVD., SUITE 212,   WOODLAND HILLS, CA 91364
4916    BEITLER COMMERICAL REALTY SERVICES,   15165 VENTURA BLVD., SUITE 400,   SHERMAN OAKS, CA 91403
4917    MARK SCHREIBER, ATTY AT LAW,   22144 CLARENDON STREET STE 200,   WOODLAND HILLS, CA 91367
4918    VALUATION & INFORMATION GROUP,   PROFESSIONAL SERVICE INDUSTRIES,   95 CHASTAIN ROAD, SUITE 301,
        KENNESAW, GA 30144
4919    VALUATION & INFORMATION GROUP,   MARCUS LUSSIER,,   6167 BRISTOL PARKWAY, SUITE 430,
        CULVER CITY, CA 90230
4920   +U.S. DEPT HEALTH & HUMAN SVCS,   CNTRS MEDICARE/OFF.GEN'L COUNSEL,   50 UNITED NATIONS PLAZA RM 420,
        SAN FRANCISCO, CA 94102-4923
4922    FAYETTE CAD,   PO BOX 144344,   AUSTIN, TX 78714
4923    JOHN F. GIBSON, VICKI A. FENDLEY,   PRICEWATERHOUSECOOPERS, LLP,   10TH STREET, SUITE 1400,
        ATLANTA, GA 30309
4925    MADISON LIQUIDITY INVESTORS,   ATTN: ANTONIA ROBERSON,   4210 SHAWNEE MISSION PKWY STE 310A,
        SHAWNEE MISSION, KS 66205
4926    MEDICOM, INC,   C/O VINCENT M. LENTINI, ESQ.,   600 OLD COUNTRY ROAD, STE 202,
        GARDEN CITY, NY 11530

```
District/off: 0973-2          User: SQ              Page 60 of 60          Date Rcvd: Aug 21, 2003
Case: 01-39678-BB             Form ID: VAN-36       Total Served: 4890
```

```
4927   +LATHAM & WATKINS LLP,   650 TOWN CENTER DRIVE, 20TH FLOOR,   COSTA MESA, CA 92626-1989
4928    HAROLD J. MASOR,   725 S. FIGUEROA STREET,   LOS ANGELES, CA 90017
4929    MCKINLEY & CAPELOTO,   225 SOUTH LAKE AVENUE STE 300,   PASADENA, CA 91101
```

The following entities were served by electronic transmission on Aug 21, 2003 and receipt of the transmission was confirmed on:
```
1      EDI: IRS.COM Aug 21 2003 20:58:00   INTERNAL REVENUE SERVICE,   P. O. BOX 30213,
        LAGUNA NIGUEL, CA 92607-0213
3     +EDI: IRS.COM Aug 21 2003 20:58:00   INTERNAL REVENUE SERVICE,   INSOLVENCY I STOP 5022,
        300 N LOS ANGELES ST, ROOM 4062,   LOS ANGELES, CA 90012-3313
2084  +EDI: TSYS.COM Aug 21 2003 20:58:00   HOME DEPOT,   PO BOX 105991 DEPT 24,   ATLANTA, GA 30348-5991
2085  +EDI: TSYS.COM Aug 21 2003 20:58:00   HOME DEPOT,   PO BOX 105991 DEPT24,   ATLANTA, GA 30348-5991
2086  +EDI: TSYS.COM Aug 21 2003 20:58:00   HOME DEPOT,   PO 105991 DEPT24,   ATLANTA, GA 30348-5991
2188   EDI: IRS.COM Aug 21 2003 20:58:00   INTERNAL REVENUE SERVICE,   5045 E BUTLER,   FRESNO, CA 93888
3166  +EDI: TSYS.COM Aug 21 2003 20:58:00   OFFICE DEPOT,   PO BOX 30292,   S LAKE CITY, UT 84130-0292
3177   EDI: TSYS.COM Aug 21 2003 20:58:00   OFFICE MAX,   DEPT 58 6011583600833726,   PO BOX 30292,
        SALT LAKE CITY, UT 84130
4184   EDI: CITICORP.COM Aug 21 2003 20:58:00   TEXACO,   #8000027170,   PO BOX 790001,
        HOUSTON, TX 77279
4254  +EDI: TSYS.COM Aug 21 2003 20:58:00   THE HOME DEPOT CRC,   PO BOX 105991 DEPT 24,
        ATLANTA, GA 30348-5991
4454  +EDI: IRS.COM Aug 21 2003 20:58:00   UNITED STATES TREASURY,   IRS ACS,   PO BOX 24017,
        FRESNO, CA 93779-4017
4535  +EDI: AFNIVERIZON.COM Aug 21 2003 20:58:00   VERIZON,   PO BOX 30001,   INGLEWOOD, CA 90313-0001
4538  +EDI: AFNIVERIZON.COM Aug 21 2003 20:58:00   VERIZON (CALIFORNIA),   PATMENT PROCESSING CTR,
        INGLEWOOD, CA 90313-0001
4539  +EDI: AFNIVERIZON.COM Aug 21 2003 20:58:00   VERIZON SOUTHWEST,   PO BOX 920041,
        DALLAS, TX 75392-0041
                                                                              TOTAL: 14

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
311     AMY FUSTER MORRIS,   % FOUNTAIN VIEW CORP,   UNKNOWN,
439*    AT&T,   PO BOX 78522,   PHOENIX, AZ 85062
484*    AVAYA INC,   PO BOX 10193,   VAN NUYS, CA 91410
1493*   ED TAYLOR PLUMBING &,   CONSTRUCTION,   424 S MAIN,   LA GRANGE, TX 78945
2089*  +HOME DEPOT,   PO BOX 9903,   MACON, GA 31297-9903
2090*   HOME DEPOT,   PO BOX 9903,   MACON, GA 31297
2091*   HOME DEPOT,   PO BOX 9903,   MACON, GA 31297
3165*  +OFFICE DEPOT,   FILE 81901,   LOS ANGELES, CA 90074-0001
3927*  +SOUTHWESTERN BELL,   PO BOX 4706,   HOUSTON, TX 77210-4706
4418*   U S POSTAL SERVICE,   PO BOX 504766,   THE LAKES, NV 88905
4419*   U S POSTAL SERVICE,   PO BOX 504766,   THE LAKES, NV 88905
4490*   US POSTAL SERVICE,   PO BOX 0566,   CAROL STREAM, IL 60132
4491*   US POSTAL SERVICE,   PO BOX 0566,   CAROL STREAM, IL 60132
                                                                       TOTALS: 1, * 12
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**Date: Aug 23, 2003**          **Signature:**   *Joseph Speetjens*